# EXHIBIT "A1"

## PLAINTIFFS' MORE DEFINITE STATEMENT

### (3) The addresses and domain names that received the emails.

## AMERICAN SATELLITE, INC.

| | | | |
|---|---|---|---|
| [1] | aliandra@isomedia.com | [2] | info@aigaseattle.org |
| [1] | 2frys@itexas.net | [23] | jbamburg@isomedia.com |
| [1] | alisa@netsplash.com | [1] | info@broadwayvision.com |
| [1] | aalecci@isomedia.com | [9] | jblock@isomedia.com |
| [5] | alissa@isomedia.com | [1] | info@pacificskiffs.com |
| [21] | aandc@isomedia.com | [11] | jbryson@isomedia.com |
| [2] | aljulie@isomedia.com | [2] | info@skagitpowersports.com |
| [1] | aaronw@theinsidegateway.com | [1] | jclark@netsplash.com |
| [1] | allout@isomedia.com | [1] | inmanjohn@digitalword.net |
| [1] | abartelmes@isomedia.com | [2] | jdguard@isomedia.com |
| [117] | amiller@isomedia.com | [26] | innkeepers@cottagecreekinn.com |
| [1] | abennett@isomedia.com | [1] | jdonnelly@financialexperts.com |
| [1] | amyo@theinsidegateway.com | [2] | joanna@isomedia.com |
| [2] | accounts@anzcropacifica.com | [29] | jeane@rainsong.com |
| [1] | anasjarrah@isomedia.com | [9] | joanne@gardenwhite.com |
| [2] | acdpu@isomedia.com | [4] | jeanneandgene@isomedia.com |
| [18] | andie777@isomedia.com | [21] | joanne@theinsidegateway.com |
| [1] | adane1@isomedia.com | [2] | jenakatsu@coxgracia.com |
| [1] | andrey@isomedia.com | [1] | joesphy@isomedia.com |
| [1] | adm@isomedia.com | [1] | jennie@isomedia.com |
| [1] | annalindemann@isomedia.com | [32] | john@isomedia.com |

**AMERICAN SATELLITE, INC. – 1**

## AMERICAN SATELLITE, INC.

| | | | |
|---|---|---|---|
| [29] | adm@netsplash.com | [14] | jennya@isomedia.com |
| [27] | anne@cnw.com | [2] | johnb@digitalword.net |
| [1] | afeik@netsplash.com | [1] | jensen@cupfart.com |
| [1] | anne@cnw.net | [5] | johnberg@isomedia.com |
| [76] | afj@isomedia.com | [1] | jensen@foxglv.com |
| [2] | anthonya@isomedia.com | [1] | johnbudlong@lojb.net |
| [5] | afordyce@isomedia.com | [1] | jeovanni@isomedia.com |
| [6] | apantelias@isomedia.com | [31] | johnc@isomedia.com |
| [49] | afrenock@isomedia.com | [63] | jesearing@isomedia.com |
| [1] | apocryphal@isomedia.com | [5] | johncharp@isomedia.com |
| [2] | ahc@tocatta.com | [20] | jessica@isomedia.com |
| [6] | armando@isomedia.com | [7] | johncin@isomedia.com |
| [21] | ajean@cnw.com | [1] | jessica@langex.com |
| [88] | armando@netsplash.com | [3] | johnnyvan@isomedia.com |
| [1] | ajkmi@isomedia.com | [26] | jgomez@isomedia.com |
| [76] | ars101@isomedia.com | [17] | johnrm@isomedia.com |
| [1] | akstcisomediamnsdgs@isomedia.com | [5] | jh@isomedia.com |
| [1] | ars406@isomedia.com | [24] | jokrueger@jokrueger.com |
| [3] | alamo@isomedia.com | [27] | jh1reed@isomedia.com |
| [1] | ars416@isomedia.com | [1] | jonathan@jabble.com |

**AMERICAN SATELLITE, INC. – 2**

## AMERICAN SATELLITE, INC.

| | | | | |
|---|---|---|---|---|
| [1] | alandjan@isomedia.com | | [4] | jhughes@isomedia.com |
| [1] | artemis@netsplash.com | | [3] | josh@cnw.com |
| [1] | alexh@isomedia.com | | [1] | dolphin@cnw.com |
| [3] | ashbri@isomedia.com | | [25] | jimdavid@isomedia.com |
| [1] | algwen@isomedia.com | | [2] | jperry@1stop.com |
| [5] | bellasoc@isomedia.com | | [4] | jimmyp@theinsidegateway.com |
| [1] | ashvindd@rainsong.com | | [1] | jqhtj7sbr@isomedia.com |
| [11] | bembe@isomedia.com | | [1] | jimthomas@isomedia.com |
| [5] | asloats@isomedia.com | | [2] | jsheldon@isomedia.com |
| [1] | bennoj@isomedia.com | | [1] | jimw@1stop.com |
| [1] | atran@netsplash.com | | [15] | judyr@isomedia.com |
| [6] | beringcrabber@isomedia.com | | [7] | jimw@isomedia.com |
| [11] | atria@isomedia.com | | [65] | juliem@isomedia.com |
| [1] | berrysmzknfmxfeaa@isomedia.com | | [2] | jlarson@isomedia.com |
| [1] | auction1@isomedia.com | | [1] | jungmann@iowatelecom.net |
| [8] | besthair@isomedia.com | | [25] | jne@isomedia.com |
| [31] | auctions@cnw.com | | [1] | jwmurphy@cnw.com |
| [32] | bettek@isomedia.com | | [31] | kirk@netsplash.com |
| [2] | audio@1stop.com | | [1] | kaj001@kaaj.org |
| [8] | bettina@netsplash.com | | [129] | kkaufman@pfr.com |
| [1] | audra@isomedia.com | | [27] | kajordan@isomedia.com |
| [6] | beve@isomedia.com | | [1] | klynch@netsplash.com |

**AMERICAN SATELLITE, INC.** – 3

## AMERICAN SATELLITE, INC.

[26]   auntiemarnie@isomedia.com

[22]   bglass@isomedia.com

[12]   avc@isomedia.com

[1]   bhammon@isomedia.com

[28]   aver@isomedia.com

[1]   bhammond@isomedia.com

[1]   avs@isomedia.com

[5]   bic@isomedia.com

[1]   awax206@isomedia.com

[2]   bic@netsplash.com

[1]   awh@isomedia.com

[2]   bigguns@theinsidegateway.com

[22]   bap@isomedia.com

[23]   bill@isomedia.com

[1]   barbc@theinsidegateway.com

[7]   billc@isomedia.com

[2]   barboo3@isomedia.com

[1]   billc@netsplash.com

[60]   barboo3@isomedia.com

[1]   billfay12@isomedia.com

[1]   baughman@netsplash.com

[8]   kamiller@isomedia.com

[33]   kmagarelli@isomedia.com

[26]   karen.johns@isomedia.com

[24]   kmk@isomedia.com

[93]   karin@netsplash.com

[1]   kok@netsplash.com

[6]   karolm@isomedia.com

[22]   kotterkey@isomedia.com

[30]   kathy@rauzi.com

[3]   ksando@isomedia.com

[35]   katie@netsplash.com

[1]   lacasadellattoniere.it@digitalword.net

[34]   katscan@isomedia.com

[2]   landsea@isomedia.com

[1]   kazuko@isomedia.com

[5]   lanebear@isomedia.com

[44]   kcheney@isomedia.com

[3]   langex@langex.com

[9]   kct@isomedia.com

[17]   larry.phillips@isomedia.com

[3]   kellyc@netsplash.com

**AMERICAN SATELLITE, INC. – 4**

## AMERICAN SATELLITE, INC.

| | | | | |
|---|---|---|---|---|
| [4] | billg@isomedia.com | | [56] | larrya@isomedia.com |
| [1] | bbartell@isomedia.com | | [2] | kellys@isomedia.com |
| [21] | billhug@isomedia.com | | [1] | larryd@netsplash.com |
| [5] | beesting@isomedia.com | | [1] | kena@isomedia.com |
| [1] | billj@cnw.com | | [22] | larrym@isomedia.com |
| [2] | belgianbarb@isomedia.com | | [231] | kena@rfeng.com |
| [8] | bingalls@isomedia.com | | [1] | lauram@isomedia.com |
| [1] | bryce@milton.com | | [4] | kglem@isomedia.com |
| [1] | bk@netsplash.com | | [171] | lbhrgstd@isomedia.com |
| [5] | buzz@isomedia.com | | [30] | kht@isomedia.com |
| [1] | bkelly@isomedia.com | | [2] | lcampbell@coxgracia.com |
| [4] | bwarren@mortgage-helper.com | | [26] | kichline@isomedia.com |
| [1] | blong@isomedia.com | | [15] | lchan@netsplash.com |
| [12] | ca@isomedia.com | | [1] | killwatt@isomedia.com |
| [67] | bluemike@isomedia.com | | [1] | leeward@isomedia.com |
| [11] | cadserv@isomedia.com | | [1] | kims@isomedia.com |
| [17] | bluestar1@isomedia.com | | [1] | leonards@netsplash.com |
| [1] | calgagnitony@isus.emc.com | | [1] | kirk@1stop.com |
| [1] | bluto@isomedia.com | | [2] | lesw@netsplash.com |
| [1] | cancellation@isomedia.com | | [1] | lorid@netsplash.com |
| [5] | blutz@isomedia.com | | [1] | lhenry@isomedia.com |
| [1] | candace@resultsnationalsales.com | | [64] | lthomas@isomedia.com |

**AMERICAN SATELLITE, INC.** – 5

Page Number 6

## AMERICAN SATELLITE, INC.

| | | | |
|---|---|---|---|
| [1] | blwilk@isomedia.com | [1] | lindaa@theinsidegateway.com |
| [1] | candymarinemom@isomedia.com | [4] | lwsrs@isomedia.com |
| [1] | bmercer@isomedia.com | [4] | lindac@cnw.com |
| [1] | canna@isomedia.com | [20] | lyons@netsplash.com |
| [4] | bmichalski@isomedia.com | [15] | lindac@isomedia.com |
| [1] | cantrell@theinsidegateway.com | [1] | macgod@financialexperts.com |
| [1] | bmorris@isomedia.com | [1] | lindad@isomedia.com |
| [3] | captain153@isomedia.com | [1] | magnet@isomedia.com |
| [30] | bobandcarol125@isomedia.com | [94] | lindberg@isomedia.com |
| [11] | carey2@isomedia.com | [2] | mail@1stop.com |
| [1] | bobmi@isomedia.com | [22] | lindeins@cnw.com |
| [2] | carl@netsplash.com | [1] | mail@rovzargallery.com |
| [1] | bobr@1stop.com | [8] | linzip@isomedia.com |
| [20] | caryl@isomedia.com | [3] | mandmail@howardmandville.com |
| [1] | bowser@theinsidegateway.com | [3] | liondog@isomedia.com |
| [2] | casca@isomedia.com | [1] | maples@isomedia.com |
| [1] | brian@isomedia.com | [25] | lionslowvision@isomedia.com |
| [1] | cashflow@netsplash.com | [2] | marcella@isomedia.com |
| [2] | brianf@isomedia.com | [23] | lisarancore@isomedia.com |
| [1] | catchthismail@withpersonality.com | [1] | mariann@isomedia.com |
| [2] | bricker@isomedia.com | [2] | literaturedisplay.org@digitalword.net |
| [5] | catfood@isomedia.com | [3] | mark@allphaseplumbing.com |

**AMERICAN SATELLITE, INC. – 6**

### AMERICAN SATELLITE, INC.

| | | | | |
|---|---|---|---|---|
| [4] | broderbund@digitalword.net | | [34] | ljdavid@isomedia.com |
| [16] | caweber@isomedia.com | | [1] | marka@netsplash.com |
| [13] | brucej@isomedia.com | | [23] | ljpeyton@isomedia.com |
| [11] | cb@isomedia.com | | [2] | markgaines@isomedia.com |
| [4] | brumbach@isomedia.com | | [3] | ljwalmsley@isomedia.com |
| [5] | cboscole@isomedia.com | | [1] | maryl@isomedia.com |
| [1] | bryce@1stop.com | | [1] | llama@eitexam.com |
| [21] | cbumpus@isomedia.com | | [1] | mbailey@financialexperts.com |
| [31] | christl@isomedia.com | | [8] | llama@isomedia.com |
| [1] | ccedson@isomedia.com | | [54] | mcgrrrrr@cnw.com |
| [1] | chuber@netsplash.com | | [16] | lmason@isomedia.com |
| [4] | cdf@isomedia.com | | [20] | mcgrrrrr@isomedia.com |
| [1] | chuckm@1stop.com | | [22] | lmd@rainsong.com |
| [6] | cecilia.nguyen@isomedia.com | | [15] | mcmorrow@isomedia.com |
| [1] | chuckm@netsplash.com | | [122] | lmhcpa@isomedia.com |
| [125] | cfox@isomedia.com | | [1] | mcohn@isomedia.com |
| [1] | chuckv@isomedia.com | | [1] | loki@isomedia.com |
| [80] | chambers@cnw.com | | [40] | mdtls@isomedia.com |
| [2] | cic@1stop.com | | [46] | loriclaire@isomedia.com |
| [40] | chambers@isomedia.com | | [1] | mechman@isomedia.com |
| [1] | cindy@1stop.com | | [58] | monterae@isomedia.com |
| [1] | chappell@isomedia.com | | [39] | melh@winsol.com |

### AMERICAN SATELLITE, INC. – 7

### AMERICAN SATELLITE, INC.

[22]   cjcrna@isomedia.com

[4]   charles1@isomedia.com

[1]   cjohnson@netsplash.com

[2]   charlest@isomedia.com

[15]   cjones@isomedia.com

[67]   charlest@netsplash.com

[1]   cjones@netsplash.com

[1]   charliem@financialexperts.com

[33]   ckelly@netsplash.com

[8]   charliem@netsplash.com

[69]   clanzinger@isomedia.com

[1]   cheral@isomedia.com

[16]   clifton@isomedia.com

[30]   cherie@netsplash.com

[25]   coasterlisa@isomedia.com

[42]   cherylee@isomedia.com

[14]   coffyn@isomedia.com

[1]   chess@netsplash.com

[28]   colleen@isomedia.com

[1]   chigh@isomedia.com

[1]   comments@qualityimagegallery.com

[3]   chigh@theinsidegateway.com

[1]   msa@isomedia.com

[1]   melodie@1stop.com

[1]   msparks@netsplash.com

[53]   mem@isomedia.com

[2]   mstone@isomedia.com

[143]   miceelf@isomedia.com

[26]   mukai@isomedia.com

[43]   michael@withpersonality.com

[4]   mustang66@isomedia.com

[1]   michaeln@isomedia.com

[1]   mwhetsell@jagtec.net

[2]   michellelane@isomedia.com

[1]   mwood@1stop.com

[2]   mickie@isomedia.com

[7]   namvet@isomedia.com

[160]   mike@milton.com

[5]   naokihamaguchi.com@digitalword.net

[1]   mikeh@netsplash.com

[1]   natalie@isomedia.com

[4]   mikel@milton.com

[1]   nesletekd@iowatelecom.net

[18]   mikelane@plastiform.com

### AMERICAN SATELLITE, INC. – 8

## AMERICAN SATELLITE, INC.

[1]    comrel@isomedia.com

[1]    chohan@netified-classifieds.com

[12]   conwaycheryl@isomedia.com

[19]   chrimu@isomedia.com

[16]   coop@isomedia.com

[1]    chris@engagent.com

[23]   corgisonly@isomedia.com

[1]    chrisa@isomedia.com

[1]    corkysrocks@isomedia.com

[18]   danheit@isomedia.com

[1]    counter@netsplash.com

[1]    danj@1stop.com

[11]   counters@isomedia.com

[2]    danj@isomedia.com

[1]    covadorders@isomedia.com

[2]    dank@anzcropacifica.com

[21]   covich@isomedia.com

[1]    darcy@netsplash.com

[61]   crabapple@isomedia.com

[2]    darktower@isomedia.com

[7]    crh1@isomedia.com

[4]    daryl@isomedia.com

[18]   nhd@isomedia.com

[44]   mikew@isomedia.com

[2]    nic@1stop.com

[2]    mjb@isomedia.com

[22]   nic@howardmandville.com

[18]   mjk@isomedia.com

[18]   nickr@isomedia.com

[10]   mjohns@isomedia.com

[4]    nonie@cnw.com

[55]   mjs@isomedia.com

[13]   notegal@isomedia.com

[41]   mjwittig@nhdinc.com

[1]    nstewart@isomedia.com

[22]   mkrzyzan@isomedia.com

[1]    nublac@isomedia.com

[3]    mkrzyzan@users.isomedia.com

[39]   nublack@isomedia.com

[10]   moffatcp@isomedia.com

[2]    nwdiver@isomedia.com

[1]    monroe@isomedia.com

[40]   obienjul@netsplash.com

[25]   priestoso@isomedia.com

**AMERICAN SATELLITE, INC. – 9**

## AMERICAN SATELLITE, INC.

| | | | |
|---|---|---|---|
| [62] | crutch@isomedia.com | [1] | opfo@kaaj.org |
| [2] | dave@1stop.com | [2] | prism@isomedia.com |
| [1] | cschess@isomedia.com | [48] | oxy3@mainstreetmkg.com |
| [1] | dave@berryhillsoftware.com | [40] | psarles@isomedia.com |
| [24] | csmith@netsplash.com | [49] | papermil@isomedia.com |
| [29] | dave@howardmandville.com | [21] | psf@isomedia.com |
| [2] | cstinson@financialexperts.com | [16] | patt@isomedia.com |
| [54] | dave@isomedia.com | [72] | psisales@pacificskiffs.com |
| [1] | cstone@naswhidbey.net | [2] | patty@isomedia.com |
| [1] | daveh@isomedia.com | [2] | pton@isomedia.com |
| [19] | ctkillian@isomedia.com | [63] | pattyklos@isomedia.com |
| [67] | daves@winsol.com | [2] | puppy@isomedia.com |
| [64] | cws@isomedia.com | [4] | payables@isomedia.com |
| [1] | davidp@isomedia.com | [52] | pwiediger@isomedia.com |
| [4] | cybertek@isomedia.com | [1] | pbuller123@isomedia.com |
| [28] | davids@netsplash.com | [49] | pwoods@coxgracia.com |
| [30] | cyco@netsplash.com | [107] | pfreeman@netsplash.com |
| [1] | dbforbis@isomedia.com | [1] | quebecorworld@isomedia.com |
| [2] | cynthiab@isomedia.com | [64] | pgri@isomedia.com |
| [70] | dcash@isomedia.com | [8] | quin@isomedia.com |
| [33] | cynthian@netsplash.com | [16] | phoefling@isomedia.com |
| [2] | dcoffman@sos.net | [31] | ra@netsplash.com |

**AMERICAN SATELLITE, INC.** – **10**

## AMERICAN SATELLITE, INC.

| | | | | |
|---|---|---|---|---|
| [8] | dalei@isomedia.com | | [1] | pikes@isomedia.com |
| [5] | ddavis@isomedia.com | | [1] | raes@isomedia.com |
| [70] | dalel@isomedia.com | | [65] | pikes@isomedia.com |
| [2] | ddq425@isomedia.com | | [20] | rainman@netsplash.com |
| [29] | danastyman@isomedia.com | | [2] | pinnacle@netsplash.com |
| [12] | ddraper@isomedia.com | | [1] | ramey@isomedia.com |
| [32] | dancey@isomedia.com | | [17] | pkc@isomedia.com |
| [28] | de4000@isomedia.com | | [1] | ramorris@isomedia.com |
| [30] | danh@isomedia.com | | [26] | platinum@isomedia.com |
| [36] | dean@netsplash.com | | [1] | rbavis@cnw.com |
| [38] | dolphin@cnw.com | | [11] | playa@isomedia.com |
| [2] | deborah@netsplash.com | | [1] | rbloom@isomedia.com |
| [2] | domains@escapeartist.net | | [1] | plg@netsplash.com |
| [15] | deborahm@isomedia.com | | [5] | rbmarsh@isomedia.com |
| [34] | donellagaines@isomedia.com | | [4] | pmanning@isomedia.com |
| [15] | dennisd@isomedia.com | | [52] | rcraine@cascadealarm.com |
| [12] | dorigan@isomedia.com | | [5] | pratener@isomedia.com |
| [1] | dhuber@isomedia.com | | [2] | re1nee@isomedia.com |
| [4] | doubleentendre@isomedia.com | | [18] | pratener@yourfrenchhome.com |
| [102] | dhuber@netsplash.com | | [12] | rebecca@isomedia.com |
| [1] | dpatterson@iquest.net | | [5] | preston@isomedia.com |
| [2] | diamond@howardmandville.com | | [23] | reiger@isomedia.com |

**AMERICAN SATELLITE, INC. – 11**

### AMERICAN SATELLITE, INC.

| | | | | |
|---|---|---|---|---|
| [2] | dqdix@isomedia.com | | [36] | rtqmmattson@isomedia.com |
| [9] | diamond@isomedia.com | | [11] | rem@isomedia.com |
| [36] | dqdix@isomedia.com | | [3] | rvbehrs@isomedia.com |
| [1] | diamond@netsplash.com | | [112] | res@nhdinc.com |
| [2] | drains@isomedia.com | | [66] | rwillis@isomedia.com |
| [2] | dianew@isomedia.com | | [2] | rfisher@isomedia.com |
| [19] | dramaqueen@isomedia.com | | [1] | sales@engagent.com |
| [25] | dianne7@isomedia.com | | [24] | rgjohnson@isomedia.com |
| [5] | drburke@isomedia.com | | [17] | sales@ironhorsesales.com |
| [100] | dierdorf@isomedia.com | | [9] | rgriswold@isomedia.com |
| [81] | drewdog@drewdog.com | | [1] | sallytracy@isomedia.com |
| [3] | dierdorf@netsplash.com | | [2] | rheah@isomedia.com |
| [3] | drmark@nwvisionclinic.com | | [15] | sandivkc@isomedia.com |
| [1] | dinahsteveni@isomedia.com | | [2] | richmag@isomedia.com |
| [33] | drt@isomedia.com | | [28] | sandyg@isomedia.com |
| [32] | dino@netsplash.com | | [1] | rickl@ricksyardservice.com |
| [2] | drtees@isomedia.com | | [1] | sanjae@isomedia.com |
| [1] | dkpence@isomedia.com | | [1] | ritlandpainting@isomedia.com |
| [1] | dstinson@netsplash.com | | [21] | santwire@isomedia.com |
| [3] | dlitt@isomedia.com | | [1] | rjb@netsplash.com |
| [1] | du@isomedia.com | | [22] | sara@milton.com |
| [1] | dmcworx@isomedia.com | | [97] | rjpcountry@isomedia.com |

### AMERICAN SATELLITE, INC. – 12

## AMERICAN SATELLITE, INC.

| | | | | |
|---|---|---|---|---|
| [1] | duanes@netsplash.com | [1] | sara@plastiform.com |
| [1] | dmitri@isomedia.com | [3] | rkline@isomedia.com |
| [2] | duran2@netsplash.com | [29] | sarge@netsplash.com |
| [1] | docc@isomedia.com | [42] | rkmito5@isomedia.com |
| [1] | dustin@isomedia.com | [1] | saul@isomedia.com |
| [1] | docsavage@isomedia.com | [44] | rmkirby@isomedia.com |
| [11] | dward@isomedia.com | [1] | sazose@isomedia.com |
| [54] | docslo@isomedia.com | [40] | robotec@isomedia.com |
| [20] | dweeding@isomedia.com | [8] | sbenson@isomedia.com |
| [1] | dogspike@isomedia.com | [3] | rochcarls@isomedia.com |
| [90] | dylanj@isomedia.com | [3] | scojo@isomedia.com |
| [1] | fisu.net@digitalword.net | [2] | rosebud@isomedia.com |
| [44] | dzook@isomedia.com | [34] | scottm@isomedia.com |
| [1] | flynlow@surfbird.org | [29] | roth@netsplash.com |
| [3] | e2earl@isomedia.com | [7] | scovich@isomedia.com |
| [1] | foavc@isomedia.com | [8] | rpeel@isomedia.com |
| [1] | ebeach1@isomedia.com | [11] | scrapydo@isomedia.com |
| [8] | frankg@frankgaffney.com | [3] | rpfeil@isomedia.com |
| [11] | edward@edwardhawkins.com | [20] | sdepolo@theinsidegateway.com |
| [8] | frankg@isomedia.com | [22] | rschwob@isomedia.com |
| [1] | edwardb@isomedia.com | [8] | sdow@cascadealarm.com |
| [1] | frankr@isomedia.com | [1] | rst@netsplash.com |

**AMERICAN SATELLITE, INC.** – 13

## AMERICAN SATELLITE, INC.

| | | | | |
|---|---|---|---|---|
| [1] | edziggy1@isomedia.com | | [54] | seamstressed@isomedia.com |
| [34] | fredf@isomedia.com | | [37] | sop@isomedia.com |
| [32] | einstein@isomedia.com | | [1] | sedona@isomedia.com |
| [44] | freeway@isomedia.com | | [20] | soundeq@isomedia.com |
| [30] | eliberty@cnw.com | | [40] | sguild@isomedia.com |
| [1] | froglegs@isomedia.com | | [1] | specsnw@isomedia.com |
| [1] | elizabeth@cnw.com | | [11] | shane@isomedia.com |
| [5] | ftswartz@isomedia.com | | [1] | sstewart@isomedia.com |
| [4] | eloksal.com@digitalword.net | | [27] | sharon@netsplash.com |
| [1] | fuller@isomedia.com | | [22] | stacy@isomedia.com |
| [2] | enigma@isomedia.com | | [11] | sharona@isomedia.com |
| [1] | gahn@isomedia.com | | [1] | starconsulting@isomedia.com |
| [1] | erica@isomedia.com | | [5] | sharonw@isomedia.com |
| [14] | galen@cnw.com | | [2] | stargazermax@isomedia.com |
| [1] | erik@rovzargallery.com | | [18] | sherman@isomedia.com |
| [92] | galen@isomedia.com | | [1] | stephanie@isomedia.com |
| [23] | erin.gutbrod@isomedia.com | | [31] | sherry@isomedia.com |
| [1] | galen@theinsidegateway.com | | [1] | stephens@1stop.com |
| [2] | events@isomedia.com | | [17] | shinebox@isomedia.com |
| [1] | gamesnn@kaaj.org | | [2] | stephens@isomedia.com |
| [9] | eyegal@isomedia.com | | [140] | simonson@isomedia.com |
| [29] | garym@winsol.com | | [17] | steve537@winsol.com |

**AMERICAN SATELLITE, INC.** – 14

## AMERICAN SATELLITE, INC.

[60]   eyesight@isomedia.com

[23]   gauthier@isomedia.com

[56]   fchen@isomedia.com

[1]    gckia@isomedia.com

[1]    fci@isomedia.com

[2]    gcombs@isomedia.com

[15]   fern@isomedia.com

[161]  gcombs@isomedia.com

[1]    fillup@netsplash.com

[1]    gcox@coxgracia.com

[1]    fisheye@isomedia.com

[36]   gcoy@isomedia.com

[1]    grannyski@isomedia.com

[22]   gdoody@isomedia.com

[73]   grant@cnw.com

[1]    gen@rfeng.com

[1]    grebe@1stop.com

[1]    genius@isomedia.com

[1]    gregp@isomedia.com

[8]    geon116@isomedia.com

[2]    grg@isomedia.com

[21]   georges@isomedia.com

[40]   sircharles@isomedia.com

[2]    stevef@netsplash.com

[5]    sjberry@isomedia.com

[1]    stevens@netsplash.com

[18]   skincare@isomedia.com

[6]    straughan@isomedia.com

[2]    skincare@netsplash.com

[44]   stromberg@isomedia.com

[26]   sklos3@isomedia.com

[1]    sue@1stop.com

[46]   skull@isomedia.com

[112]  sue@netsplash.com

[1]    slane@isomedia.com

[32]   sue@qualityimagegallery.com

[6]    slick@isomedia.com

[26]   supple@isomedia.com

[16]   smarkham@cascadealarm.com

[3]    sureucan@isomedia.com

[18]   soccerdevil@isomedia.com

[9]    sycamore@cnw.com

[7]    software@isomedia.com

[20]   tacaveness@isomedia.com

**AMERICAN SATELLITE, INC.** – 15

## AMERICAN SATELLITE, INC.

| | | | | |
|---|---|---|---|---|
| [17] | gto@isomedia.com | [14] | sonyab@isomedia.com |
| [1] | georgie@isomedia.com | [1] | tamiya@isomedia.com |
| [4] | gtuck12_31@isomedia.com | [8] | twalsh@isomedia.com |
| [2] | germanca@germanauto.com | [1] | tech@isomedia.com |
| [4] | guitarman@isomedia.com | [1] | undisclosed-recipients: ; |
| [25] | ghcody@isomedia.com | [69] | terileigh@withpersonality.com |
| [20] | gwaters@isomedia.com | [8] | undisclosed-recipients:; |
| [1] | ghd@withpersonality.com | [34] | terri@isomedia.com |
| [3] | haaland@cnw.com | [1] | usnay12345@isomedia.com |
| [23] | ghughes@isomedia.com | [13] | terryparker@isomedia.com |
| [37] | hajnal@isomedia.com | [12] | valerie@isomedia.com |
| [1] | gillette@netsplash.com | [27] | thebllnldy@isomedia.com |
| [34] | hale@netsplash.com | [6] | vb@netsplash.com |
| [1] | glen@rainsong.com | [1] | thecliftons@isomedia.com |
| [5] | haleygraham@isomedia.com | [62] | vernp@isomedia.com |
| [10] | gmak@isomedia.com | [1] | themws@isomedia.com |
| [1] | hallock@netsplash.com | [1] | vhurd@isomedia.com |
| [59] | gmorrison@isomedia.com | [36] | theo@isomedia.com |
| [1] | hamsterharv@isomedia.com | [27] | vickip@cnw.com |
| [1] | gold@isomedia.com | [27] | thomasb@isomedia.com |
| [3] | hanzo@isomedia.com | [156] | vickip@isomedia.com |
| [21] | golden@isomedia.com | [24] | titanial@isomedia.com |

**AMERICAN SATELLITE, INC. – 16**

## AMERICAN SATELLITE, INC.

| | | | |
|---|---|---|---|
| [21] | harley@isomedia.com | [18] | vjrhine@isomedia.com |
| [21] | gomzie@isomedia.com | [1] | tjones@1stop.com |
| [38] | harriettr@isomedia.com | [11] | vqmedia@isomedia.com |
| [1] | gotts@isomedia.com | [1] | tlk@financialexperts.com |
| [23] | haworth@isomedia.com | [3] | vsmith@isomedia.com |
| [74] | gpells@isomedia.com | [34] | tmilan@isomedia.com |
| [10] | hc3ruthm@cnw.com | [20] | vzwick@isomedia.com |
| [1] | gpicard@isomedia.com | [22] | tnorman@isomedia.com |
| [5] | healthy@isomedia.com | [6] | w7dny@isomedia.com |
| [2] | gquintin@isomedia.com | [65] | tomcol@isomedia.com |
| [1] | heidik@isomedia.com | [21] | wags@netsplash.com |
| [2] | granick@isomedia.com | [21] | tomkelly@isomedia.com |
| [1] | henk@d3d.com | [1] | waiteman@isomedia.com |
| [15] | irnhorse@isomedia.com | [6] | tonyc@isomedia.com |
| [7] | hertz@isomedia.com | [19] | warrens@isomedia.com |
| [1] | islandi@isomedia.com | [2] | tonyc@isomedia.com |
| [6] | hgs@isomedia.com | [1] | waterbug@isomedia.com |
| [69] | jab@isomedia.com | [5] | tonykent@isomedia.com |
| [2] | hhr@isomedia.com | [1] | watsons@isomedia.com |
| [21] | jac@1stop.com | [1] | toyboys@cnw.com |
| [1] | hi@isomedia.com | [34] | wayne@howardmandville.com |
| [3] | jac@isomedia.com | [4] | trsinc@isomedia.com |

**AMERICAN SATELLITE, INC.** – 17

### AMERICAN SATELLITE, INC.

| | | | | |
|---|---|---|---|---|
| [1] | hitech@digitalword.net | | [1] | web@isomedia.com |
| [1] | jackied@isomedia.com | | [108] | truegold@isomedia.com |
| [2] | hollyo@isomedia.com | | [2] | webmaster@germanauto.com |
| [7] | jackw@isomedia.com | | [1] | webmaster@pacificskiffs.com |
| [21] | host@netsplash.com | | [20] | wendyjrm@isomedia.com |
| [79] | jad@rainsong.com | | [5] | wil@isomedia.com |
| [5] | hru@isomedia.com | | [1] | wilbornce@isomedia.com |
| [2] | jae@1stop.com | | [12] | willie2000@isomedia.com |
| [1] | hugh@isomedia.com | | [4] | wintercreek@isomedia.com |
| [1] | jamesk@isomedia.com | | [6] | winvp91@isomedia.com |
| [2] | hugh@netsplash.com | | [15] | wizard@isomedia.com |
| [1] | jandg@isomedia.com | | [1] | wladimir@isomedia.com |
| [6] | hughey13@isomedia.com | | [1] | wlsollars@isomedia.com |
| [1] | jane@janesbagels.com | | [1] | woodie@netsplash.com |
| [82] | hughlee44@isomedia.com | | [1] | woodman@isomedia.com |
| [2] | jasmine@isomedia.com | | [10] | woollym@isomedia.com |
| [2] | hyper@isomedia.com | | [2] | wwilkins@isomedia.com |
| [19] | jasmine@netsplash.com | | [28] | ykhosraw@isomedia.com |
| [1] | i-bode.nl@digitalword.net | | [108] | yogakate@isomedia.com |
| [1] | jatt@financialexperts.com | | [1] | yoko@1stop.com |
| [6] | iconsite@isomedia.com | | [1] | yoko@netsplash.com |
| [24] | jay@howardmandville.com | | [3] | zane@isomedia.com |

### AMERICAN SATELLITE, INC. – 18

## AMERICAN SATELLITE, INC.

[1]     ileigh@withpersonality.com                    [3]     zsheldon@isomedia.com

[3]     jazzman@isomedia.com

**AMERICAN SATELLITE, INC.** – **19**

**DIRECT WINES**

| | | | |
|---|---|---|---|
| [12] | larry.phillips@isomedia.com | [3] | jrprice@isomedia.com |
| [198] | amiller@isomedia.com | [2] | jimw@netsplash.com |
| [3] | aandc@isomedia.com | [2] | jsewell@netsplash.com |
| [7] | ams@netsplash.com | [1] | jjsmith@isomedia.com |
| [2] | adm@1stop.com | [2] | jtse@netsplash.com |
| [2] | amyc@netsplash.com | [2] | jleahy@netsplash.com |
| [9] | adm@netsplash.com | [4] | judyr@isomedia.com |
| [2] | andie777@isomedia.com | [2] | jlord@netsplash.com |
| [3] | advfire@isomedia.com | [23] | juliem@isomedia.com |
| [27] | anne@cnw.com | [2] | jlynch@netsplash.com |
| [40] | afj@isomedia.com | [8] | jwells@netsplash.com |
| [1] | anthonya@theinsidegateway.com | [1] | jne@isomedia.com |
| [1] | afj@netsplash.com | [1] | k7yhb@isomedia.com |
| [2] | apantelias@isomedia.com | [13] | joanne@gardenwhite.com |
| [5] | afordyce@isomedia.com | [6] | kajordan@isomedia.com |
| [3] | armando@isomedia.com | [2] | joanne@netsplash.com |
| [25] | afrenock@isomedia.com | [8] | karen.johns@isomedia.com |
| [26] | armando@netsplash.com | [9] | joanne@theinsidegateway.com |
| [2] | ahc@netsplash.com | [18] | karenj@netsplash.com |
| [14] | ars101@isomedia.com | [2] | joejoe@netsplash.com |
| [2] | ahc@tocatta.com | [18] | karin@netsplash.com |
| [1] | artemis@netsplash.com | [2] | joem@netsplash.com |

**DIRECT WINES – 1**

### DIRECT WINES

| | | | |
|---|---|---|---|
| [10] | ajean@cnw.com | [2] | karolm@isomedia.com |
| [1] | aslin@theinsidegateway.com | [2] | joesph@theinsidegateway.com |
| [12] | alamo@isomedia.com | [11] | kathy@rauzi.com |
| [1] | asloats@isomedia.com | [16] | john@isomedia.com |
| [2] | alamo@netsplash.com | [9] | katie@netsplash.com |
| [2] | atran@netsplash.com | [2] | johna@netsplash.com |
| [1] | alandjan@isomedia.com | [25] | katscan@isomedia.com |
| [9] | atria@isomedia.com | [1] | johnberg@isomedia.com |
| [1] | alect@isomedia.com | [1] | kayoko@isomedia.com |
| [30] | auctions@cnw.com | [5] | johnbudlong@lojb.net |
| [3] | alect@netsplash.com | [1] | kblakely@isomedia.com |
| [17] | auntiemarnie@isomedia.com | [3] | johnc@isomedia.com |
| [2] | alisa@1stop.com | [27] | kcheney@isomedia.com |
| [2] | automan@netsplash.com | [2] | lak@netsplash.com |
| [2] | alisa@netsplash.com | [7] | kct@isomedia.com |
| [31] | avc@isomedia.com | [2] | lala@netsplash.com |
| [2] | alisonb@netsplash.com | [2] | kct@netsplash.com |
| [4] | aver@isomedia.com | [11] | landsea@isomedia.com |
| [1] | alissa@isomedia.com | [2] | kellyj@netsplash.com |
| [5] | azook@isomedia.com | [1] | lanebear@isomedia.com |
| [2] | alissa@netsplash.com | [2] | kellys@netsplash.com |
| [7] | bap@isomedia.com | [10] | langex@langex.com |

### DIRECT WINES – 2

**DIRECT WINES**

| | | | | |
|---|---|---|---|---|
| [1] | altengnw@isomedia.com | | [61] | kena@rfeng.com |
| [47] | barboo3@isomedia.com | | [18] | larrya@isomedia.com |
| [3] | bluestar1@isomedia.com | | [1] | kevans@netsplash.com |
| [1] | baughman@netsplash.com | | [7] | larrym@netsplash.com |
| [3] | bobandcarol125@isomedia.com | | [2] | kevin1@netsplash.com |
| [8] | beesting@isomedia.com | | [113] | lbhrgstd@isomedia.com |
| [2] | bobp@1stop.com | | [3] | kglem@isomedia.com |
| [10] | bellasoc@isomedia.com | | [1] | lcampbell@isomedia.com |
| [1] | bowser@isomedia.com | | [10] | kht@isomedia.com |
| [2] | belle@netsplash.com | | [6] | lchan@netsplash.com |
| [7] | bricker@isomedia.com | | [8] | kichline@isomedia.com |
| [7] | bembe@isomedia.com | | [1] | leea@isomedia.com |
| [2] | broderbund@digitalword.net | | [2] | kirk@1stop.com |
| [4] | beringcrabber@isomedia.com | | [1] | lescampbell@isomedia.com |
| [18] | brucej@isomedia.com | | [19] | kirk@netsplash.com |
| [1] | bethf@isomedia.com | | [1] | lestidball@isomedia.com |
| [2] | bryce@1stop.com | | [2] | kirks@netsplash.com |
| [11] | bettek@isomedia.com | | [6] | lesw@winsol.com |
| [2] | buchanan@1stop.com | | [2] | kitchin@netsplash.com |
| [7] | bettina@netsplash.com | | [3] | lindac@cnw.com |
| [1] | bwalker@1stop.com | | [207] | kkaufman@pfr.com |
| [1] | beve@isomedia.com | | [7] | lindac@isomedia.com |

**DIRECT WINES – 3**

**DIRECT WINES**

| | | | |
|---|---|---|---|
| [2] | bwalker@netsplash.com | [5] | kmagarelli@isomedia.com |
| [2] | bfowler@netsplash.com | [7] | lindad@netsplash.com |
| [10] | bwarren@mortgage-helper.com | [2] | kman@netsplash.com |
| [2] | bic@netsplash.com | [185] | lindberg@isomedia.com |
| [4] | bwhite@netsplash.com | [4] | kmk@isomedia.com |
| [9] | bill@isomedia.com | [3] | linzip@isomedia.com |
| [13] | ca@isomedia.com | [6] | knight@netsplash.com |
| [1] | bill@netsplash.com | [1] | liondog@isomedia.com |
| [3] | cadserv@isomedia.com | [4] | kotterkey@isomedia.com |
| [16] | billc@isomedia.com | [4] | lionslowvision@isomedia.com |
| [1] | cancellations@isomedia.com | [2] | ksando@isomedia.com |
| [1] | billg@1stop.com | [6] | lisarancore@isomedia.com |
| [1] | candymarinemom@isomedia.com | [1] | kweber@isomedia.com |
| [1] | billg@isomedia.com | [1] | liz@stillpointhealth.net |
| [3] | canna@isomedia.com | [6] | mandmail@howardmandville.com |
| [9] | bingalls@isomedia.com | [4] | ljdavid@isomedia.com |
| [4] | caryl@isomedia.com | [3] | marcella@netsplash.com |
| [1] | bkelly@isomedia.com | [2] | ljpeyton@isomedia.com |
| [2] | cashflow@netsplash.com | [16] | mariann@isomedia.com |
| [1] | blknight@netsplash.com | [2] | llama@isomedia.com |
| [2] | cat@howardmandville.com | [2] | mark@1stop.com |
| [2] | blong@netsplash.com | [1] | llama@netsplash.com |

**DIRECT WINES** – 4

**DIRECT WINES**

| | | | |
|---|---|---|---|
| [2] | cat@netsplash.com | [6] | mark@d3d.com |
| [43] | bluemike@isomedia.com | [8] | lmason@isomedia.com |
| [3] | catfood@isomedia.com | [2] | marka@netsplash.com |
| [2] | chohan@netified-classifieds.com | [8] | lmd@rainsong.com |
| [2] | catfood@netsplash.com | [2] | markf@netsplash.com |
| [7] | chrimu@isomedia.com | [36] | lmhcpa@isomedia.com |
| [2] | cb@1stop.com | [2] | marylou@netsplash.com |
| [2] | chris@1stop.com | [1] | logie@isomedia.com |
| [1] | cb@isomedia.com | [2] | mattg@1stop.com |
| [2] | chris@howardmandville.com | [2] | loki@netsplash.com |
| [5] | cboscole@isomedia.com | [2] | mattw@1stop.com |
| [1] | chrisa@netsplash.com | [2] | lore@netsplash.com |
| [5] | cbumpus@isomedia.com | [2] | mattw@netsplash.com |
| [1] | chrisf@1stop.com | [18] | loriclaire@isomedia.com |
| [1] | cdf@isomedia.com | [22] | mcgrrrrr@cnw.com |
| [2] | chrisf@netsplash.com | [2] | lorid@netsplash.com |
| [2] | ceb@netsplash.com | [7] | mcmorrow@isomedia.com |
| [9] | christl@isomedia.com | [31] | lthomas@isomedia.com |
| [2] | cecilia.nguyen@isomedia.com | [2] | mcohn@isomedia.com |
| [1] | chuber@netsplash.com | [2] | lthomas@netsplash.com |
| [181] | cfox@isomedia.com | [1] | mcott@isomedia.com |
| [2] | chuckm@1stop.com | [1] | lulu@netsplash.com |

**DIRECT WINES – 5**

**DIRECT WINES**

| | | | |
|---|---|---|---|
| [30] | chambers@cnw.com | [20] | mdtls@isomedia.com |
| [2] | chuckm@netsplash.com | [2] | lyndon@1stop.com |
| [16] | chambers@isomedia.com | [2] | mel@1stop.com |
| [1] | cic@1stop.com | [7] | lyons@netsplash.com |
| [3] | charles1@isomedia.com | [2] | mel@netsplash.com |
| [2] | cindy@1stop.com | [2] | magnet@1stop.com |
| [2] | charlescook@remax.net | [25] | melh@winsol.com |
| [10] | cjcrna@isomedia.com | [1] | mail@1stop.com |
| [171] | charlest@netsplash.com | [2] | melodie@1stop.com |
| [2] | cjohnson@netsplash.com | [23] | mail@rovzargallery.com |
| [32] | charliem@netsplash.com | [186] | mem@isomedia.com |
| [4] | cjones@isomedia.com | [2] | main@netsplash.com |
| [5] | cherie@netsplash.com | [2] | mendel@isomedia.com |
| [2] | cjones@netsplash.com | [1] | mam@1stop.com |
| [19] | cherylee@isomedia.com | [232] | miceelf@isomedia.com |
| [10] | ckelly@netsplash.com | [2] | mkoren@netsplash.com |
| [6] | cherylv@isomedia.com | [25] | michael@withpersonality.com |
| [30] | clanzinger@isomedia.com | [3] | mkrzyzan@isomedia.com |
| [2] | chess@1stop.com | [5] | michaeln@isomedia.com |
| [1] | clifton@isomedia.com | [1] | mmoore@1stop.com |
| [2] | chess@netsplash.com | [2] | michaels@1stop.com |
| [2] | cmrolfe@isomedia.com | [11] | moffatcp@isomedia.com |

**DIRECT WINES – 6**

## DIRECT WINES

| | | | |
|---|---|---|---|
| [3] | chichi@netsplash.com | [2] | michaels@netsplash.com |
| [3] | coasterlisa@isomedia.com | [2] | moira@netsplash.com |
| [1] | chistiymir.ru@digitalword.net | [2] | michiko@1stop.com |
| [1] | cody@1stop.com | [31] | monterae@isomedia.com |
| [21] | cws@netsplash.com | [1] | mike@escapeartist.net |
| [10] | colleen@isomedia.com | [2] | msa@netsplash.com |
| [2] | cybertek@isomedia.com | [91] | mike@milton.com |
| [6] | colleen@netsplash.com | [2] | msparks@netsplash.com |
| [6] | cyco@netsplash.com | [2] | mikeh@1stop.com |
| [1] | coolguy@netsplash.com | [2] | mstone@isomedia.com |
| [2] | cynthiab@isomedia.com | [2] | mikeh@netsplash.com |
| [16] | coop@isomedia.com | [2] | mukai@isomedia.com |
| [4] | cynthian@netsplash.com | [45] | mikel@milton.com |
| [1] | copytech@isomedia.com | [2] | mustang66@isomedia.com |
| [6] | daemon@tpa1.isomedia.com | [2] | mikel@netsplash.com |
| [3] | corgisonly@isomedia.com | [1] | mwood@1stop.com |
| [2] | dalei@isomedia.com | [36] | mikelane@plastiform.com |
| [2] | corinna@netsplash.com | [1] | natechristian@isomedia.com |
| [42] | dalel@isomedia.com | [26] | mikew@isomedia.com |
| [3] | corkysrocks@isomedia.com | [1] | nettie@1stop.com |
| [2] | dan@1stop.com | [22] | mikew@netsplash.com |
| [1] | counter@netsplash.com | [2] | newman@netsplash.com |

**DIRECT WINES – 7**

## DIRECT WINES

| | | | |
|---|---|---|---|
| [1] | dan@engagent.com | [2] | mikkel@netsplash.com |
| [3] | counters@isomedia.com | [1] | news@announce.kruseinternational.com |
| [2] | dan@howardmandville.com | [1] | misha@1stop.com |
| [1] | counters3@isomedia.com | [1] | newton4@isomedia.com |
| [13] | danastyman@isomedia.com | [1] | mjcarey@isomedia.com |
| [3] | covich@isomedia.com | [1] | nhd@isomedia.com |
| [7] | dancey@isomedia.com | [1] | mjk@isomedia.com |
| [33] | crabapple@isomedia.com | [4] | nhd@nhdinc.com |
| [2] | dancey@netsplash.com | [2] | mjm@netsplash.com |
| [2] | crafts@netsplash.com | [1] | niallbara1aaa1azzzz1zaaaaa@rainsong.com |
| [2] | danf@netsplash.com | [2] | mjohns@isomedia.com |
| [6] | crh1@isomedia.com | [2] | nic@1stop.com |
| [7] | danh@isomedia.com | [37] | mjs@isomedia.com |
| [2] | crowther@netsplash.com | [17] | nic@howardmandville.com |
| [19] | danh@netsplash.com | [2] | mjwittig@nhdinc.com |
| [63] | crutch@isomedia.com | [2] | nic@netsplash.com |
| [14] | danheit@isomedia.com | [2] | phil@howardmandville.com |
| [3] | crystal@netsplash.com | [2] | nicki@netsplash.com |
| [15] | danj@1stop.com | [2] | phil@netsplash.com |
| [5] | csmith@netsplash.com | [4] | nico@1stop.com |
| [2] | danj@netsplash.com | [12] | phoefling@isomedia.com |
| [29] | ctkillian@isomedia.com | [2] | nonie@cnw.com |

**DIRECT WINES – 8**

Page Number 28

## DIRECT WINES

| | | | |
|---|---|---|---|
| [4] | danking@netsplash.com | [18] | pikes@isomedia.com |
| [4] | cultum@isomedia.com | [2] | norwood@netsplash.com |
| [2] | danw@isomedia.com | [2] | pinnacle@netsplash.com |
| [38] | cws@isomedia.com | [6] | notegal@isomedia.com |
| [2] | darrell@netsplash.com | [2] | pinski@isomedia.com |
| [1] | debbiea@netsplash.com | [2] | nstewart@netsplash.com |
| [10] | daryl@isomedia.com | [3] | pkc@isomedia.com |
| [5] | deborahm@isomedia.com | [10] | nublack@isomedia.com |
| [22] | daryl@netsplash.com | [1] | platinum@isomedia.com |
| [1] | denis@1stop.com | [2] | obienjul@netsplash.com |
| [2] | dave@1stop.com | [1] | platinum@netsplash.com |
| [2] | denis@netsplash.com | [7] | ogata@isomedia.com |
| [2] | dave@d3d.com | [9] | playa@isomedia.com |
| [7] | denisej@netsplash.com | [1] | oks@isomedia.com |
| [5] | dave@howardmandville.com | [1] | plg@netsplash.com |
| [21] | dennisd@isomedia.com | [4] | pacauto@isomedia.com |
| [15] | dave@isomedia.com | [2] | popsicle@netsplash.com |
| [2] | detaylor@netsplash.com | [19] | papermil@isomedia.com |
| [2] | dave@netsplash.com | [1] | potterluvergym15@isomedia.com |
| [32] | dhuber@netsplash.com | [2] | park@netsplash.com |
| [17] | daves@winsol.com | [4] | pratener@isomedia.com |
| [2] | diamond@1stop.com | [2] | pascal@netsplash.com |

**DIRECT WINES – 9**

**DIRECT WINES**

| | | | |
|---|---|---|---|
| [2] | david@1stop.com | [1] | preston@isomedia.com |
| [3] | diamond@isomedia.com | [6] | patt@isomedia.com |
| [22] | davidd@netsplash.com | [2] | preston@netsplash.com |
| [2] | diamond@netsplash.com | [5] | patty@isomedia.com |
| [2] | davidn@netsplash.com | [2] | price@1stop.com |
| [28] | dianne7@isomedia.com | [2] | patty@netsplash.com |
| [7] | davids@1stop.com | [1] | priestoso@isomedia.com |
| [50] | dierdorf@isomedia.com | [23] | pattyklos@isomedia.com |
| [9] | davids@netsplash.com | [2] | princess@netsplash.com |
| [18] | dierdorf@netsplash.com | [2] | peggyc@netsplash.com |
| [72] | dcash@isomedia.com | [15] | psarles@isomedia.com |
| [5] | dino@netsplash.com | [2] | petra@1stop.com |
| [2] | dcoffman@netsplash.com | [15] | psf@isomedia.com |
| [1] | djohnson@netsplash.com | [22] | pfreeman@netsplash.com |
| [2] | dcoffman@sos.net | [22] | psisales@pacificskiffs.com |
| [5] | dlitt@isomedia.com | [43] | pgri@isomedia.com |
| [3] | ddavis@isomedia.com | [18] | pton@plastiform.com |
| [2] | dmf@netsplash.com | [1] | rgriswold@isomedia.com |
| [3] | ddraper@isomedia.com | [1] | puck@netsplash.com |
| [2] | dmw@netsplash.com | [3] | richmag@isomedia.com |
| [4] | de4000@isomedia.com | [30] | pwiediger@isomedia.com |
| [1] | dnorris@netsplash.com | [2] | rick@liondogmusic.com |

**DIRECT WINES – 10**

**DIRECT WINES**

| | | | |
|---|---|---|---|
| [2] | dean@1stop.com | [20] | pwoods@coxgracia.com |
| [17] | docslo@isomedia.com | [3] | rickster@isomedia.com |
| [4] | dean@howardmandville.com | [8] | quin@isomedia.com |
| [11] | dolphin@cnw.com | [2] | riley@netsplash.com |
| [7] | dean@netsplash.com | [7] | ra@netsplash.com |
| [17] | domains@escapeartist.net | [2] | rip@netsplash.com |
| [3] | dward@netsplash.com | [6] | ragman@isomedia.com |
| [19] | donellagaines@isomedia.com | [2] | rjb@1stop.com |
| [1] | dweeding@isomedia.com | [5] | rainman@netsplash.com |
| [1] | donn@isomedia.com | [2] | rjb@netsplash.com |
| [3] | dwines@isomedia.com | [3] | ramey@isomedia.com |
| [2] | donovan@1stop.com | [49] | rjpcountry@isomedia.com |
| [202] | dylanj@isomedia.com | [2] | raul@1stop.com |
| [2] | donovan@netsplash.com | [2] | rjt@netsplash.com |
| [35] | dzook@isomedia.com | [3] | rbavis@cnw.com |
| [1] | dorigan@isomedia.com | [2] | rjw@1stop.com |
| [14] | ebeach1@isomedia.com | [21] | rcraine@cascadealarm.com |
| [2] | dougc@netsplash.com | [8] | rkline@isomedia.com |
| [21] | edward@1stop.com | [2] | rebecca@foxglv.com |
| [2] | dpi@1stop.com | [26] | rkmito5@isomedia.com |
| [2] | edward@netsplash.com | [2] | rebecca@isomedia.com |
| [2] | dpi@netsplash.com | [18] | rmkirby@isomedia.com |

**DIRECT WINES – 11**

**DIRECT WINES**

| | | | |
|---|---|---|---|
| [3] | edwardb@netsplash.com | [2] | rebecca@netsplash.com |
| [14] | dqdix@isomedia.com | [8] | robotec@isomedia.com |
| [20] | einstein@isomedia.com | [21] | regan@1stop.com |
| [3] | drains@isomedia.com | [8] | rochcarls@isomedia.com |
| [3] | eliberty@cnw.com | [2] | regan@netsplash.com |
| [3] | dramsay@netsplash.com | [2] | ronj@netsplash.com |
| [7] | elizabeth@cnw.com | [2] | reiger@isomedia.com |
| [8] | drburke@isomedia.com | [6] | rossana@isomedia.com |
| [2] | emh@netsplash.com | [2] | rem@isomedia.com |
| [28] | drewdog@drewdog.com | [2] | roth@1stop.com |
| [2] | erik@rovzargallery.com | [2] | res@1stop.com |
| [2] | drm@netsplash.com | [8] | roth@netsplash.com |
| [2] | ernie@1stop.com | [2] | res@netsplash.com |
| [1] | dro@netsplash.com | [2] | royal@netsplash.com |
| [2] | ernie@netsplash.com | [47] | res@nhdinc.com |
| [6] | drt@isomedia.com | [16] | rpeel@isomedia.com |
| [1] | eugene@isomedia.com | [4] | rgjohnson@isomedia.com |
| [4] | dsscott@gocougs.wsu.edu | [7] | rpfeil@isomedia.com |
| [4] | eugene@netsplash.com | [20] | scottm@isomedia.com |
| [2] | dstinson@netsplash.com | [3] | rschwob@isomedia.com |
| [2] | events@1stop.com | [2] | scovich@isomedia.com |
| [2] | duanes@netsplash.com | [2] | rst@netsplash.com |

**DIRECT WINES – 12**

**DIRECT WINES**

| | | | | |
|---|---|---|---|---|
| [2] | events@netsplash.com | | [1] | scrapydo@isomedia.com |
| [2] | dustinm@netsplash.com | | [2] | rtm@netsplash.com |
| [4] | eyegal@isomedia.com | | [26] | seamstressed@isomedia.com |
| [5] | dward@1stop.com | | [15] | rtqmmattson@isomedia.com |
| [9] | eyesight@isomedia.com | | [7] | seattle@bellair.com |
| [4] | dward@isomedia.com | | [2] | rturner@1stop.com |
| [7] | fbi@isomedia.com | | [6] | seddy@netsplash.com |
| [4] | garym@netsplash.com | | [1] | rusolson@isomedia.com |
| [1] | fbryant@isomedia.com | | [4] | sguild@isomedia.com |
| [22] | garym@winsol.com | | [8] | rvbehrs@isomedia.com |
| [19] | fchen@isomedia.com | | [4] | shane@isomedia.com |
| [4] | garyt@netsplash.com | | [36] | rwillis@isomedia.com |
| [2] | fci@netsplash.com | | [2] | shane@netsplash.com |
| [8] | gauthier@isomedia.com | | [15] | sales@engagent.com |
| [1] | fern@isomedia.com | | [6] | sharon@netsplash.com |
| [67] | gcombs@isomedia.com | | [2] | salmon@netsplash.com |
| [1] | fhorner@isomedia.com | | [4] | sharona@isomedia.com |
| [29] | gcoy@isomedia.com | | [2] | samson@netsplash.com |
| [1] | fisheye@isomedia.com | | [8] | sherman@isomedia.com |
| [2] | gdoody@isomedia.com | | [4] | sandivkc@isomedia.com |
| [5] | fisheye@netsplash.com | | [2] | sherman@netsplash.com |
| [4] | gen@netsplash.com | | [11] | sandyg@isomedia.com |

**DIRECT WINES – 13**

Page Number 33

**DIRECT WINES**

| | | | |
|---|---|---|---|
| [6] | fmurtagh@multiresolution.com | [6] | sherry@isomedia.com |
| [1] | genius@1stop.com | [6] | santwire@isomedia.com |
| [9] | frances@netsplash.com | [2] | sherry@netsplash.com |
| [2] | geoff@1stop.com | [2] | sara@1stop.com |
| [2] | frank@1stop.com | [6] | shinebox@isomedia.com |
| [5] | geoff@howardmandville.com | [2] | sara@netsplash.com |
| [7] | frank@howardmandville.com | [250] | simonson@isomedia.com |
| [7] | geon116@isomedia.com | [6] | sarge@netsplash.com |
| [7] | frank@netsplash.com | [14] | sircharles@isomedia.com |
| [3] | georges@isomedia.com | [2] | saul@1stop.com |
| [3] | frankg@frankgaffney.com | [1] | sjberry@isomedia.com |
| [1] | germanca@isomedia.com | [2] | sbenson@isomedia.com |
| [11] | fredf@isomedia.com | [5] | skincare@isomedia.com |
| [2] | get@1stop.com | [4] | scojo@isomedia.com |
| [21] | freeway@isomedia.com | [20] | skincare@netsplash.com |
| [3] | ghcody@isomedia.com | [2] | scotth@1stop.com |
| [1] | froglegs@isomedia.com | [2] | sklos3@isomedia.com |
| [13] | ghughes@isomedia.com | [2] | scotth@netsplash.com |
| [2] | ftswartz@isomedia.com | [21] | skull@isomedia.com |
| [7] | gillette@netsplash.com | [2] | stevens@netsplash.com |
| [4] | galen@cnw.com | [8] | slick@isomedia.com |
| [2] | glenb@netsplash.com | [21] | stromberg@isomedia.com |

**DIRECT WINES – 14**

## DIRECT WINES

| | |
|---|---|
| [198] | galen@isomedia.com |
| [8] | gmak@isomedia.com |
| [7] | gamaliel@netsplash.com |
| [2] | gmoore@netsplash.com |
| [2] | games@1stop.com |
| [38] | gmorrison@isomedia.com |
| [7] | games@netsplash.com |
| [2] | gohan@netsplash.com |
| [2] | haworth@isomedia.com |
| [22] | golden@1stop.com |
| [2] | haworth@netsplash.com |
| [14] | golden@isomedia.com |
| [2] | hc3ruthm@isomedia.com |
| [2] | golsen@netsplash.com |
| [3] | healthy@isomedia.com |
| [1] | gomzie@isomedia.com |
| [2] | healthy@netsplash.com |
| [1] | gonfishn@isomedia.com |
| [16] | heath@1stop.com |
| [16] | gpells@isomedia.com |
| [2] | heath@netsplash.com |
| [19] | grant@cnw.com |

| | |
|---|---|
| [3] | smarkham@cascadealarm.com |
| [6] | sue@1stop.com |
| [7] | soccerdevil@isomedia.com |
| [40] | sue@netsplash.com |
| [2] | software@1stop.com |
| [11] | sue@qualityimagegallery.com |
| [4] | software@isomedia.com |
| [8] | supple@isomedia.com |
| [2] | software@netsplash.com |
| [2] | support@escapeartist.net |
| [4] | sonyab@isomedia.com |
| [4] | sycamore@cnw.com |
| [2] | sop@isomedia.com |
| [1] | tacaveness@isomedia.com |
| [2] | stacy@1stop.com |
| [2] | tanker@netsplash.com |
| [1] | stacy@isomedia.com |
| [7] | ted@netsplash.com |
| [2] | stacy@netsplash.com |
| [28] | terileigh@withpersonality.com |
| [1] | stargazermax@isomedia.com |
| [9] | terri@isomedia.com |

**DIRECT WINES – 15**

**DIRECT WINES**

| | | | | |
|---|---|---|---|---|
| [1] | hertz@isomedia.com | | [2] | steph@netsplash.com |
| [2] | gregp@netsplash.com | | [6] | terri@netsplash.com |
| [2] | hgs@isomedia.com | | [21] | stephanie@netsplash.com |
| [12] | gto@isomedia.com | | [1] | terryparker@isomedia.com |
| [1] | hhr@isomedia.com | | [7] | stephen@milton.com |
| [8] | gtuck12_31@isomedia.com | | [4] | thebllnldy@isomedia.com |
| [1] | hi@isomedia.com | | [2] | stephens@1stop.com |
| [1] | guitarman@isomedia.com | | [14] | theo@isomedia.com |
| [4] | host@netsplash.com | | [2] | steve@1stop.com |
| [7] | guitarman@netsplash.com | | [16] | thomasb@isomedia.com |
| [3] | hru@isomedia.com | | [2] | steve@milton.com |
| [13] | gwaters@isomedia.com | | [14] | titanial@isomedia.com |
| [2] | hugh@netsplash.com | | [6] | steveh@1stop.com |
| [3] | haaland@cnw.com | | [2] | tjones@1stop.com |
| [5] | hughey13@isomedia.com | | [1] | steveh@isomedia.com |
| [6] | hajnal@isomedia.com | | [2] | tlk@netsplash.com |
| [192] | hughlee44@isomedia.com | | [2] | steveh@netsplash.com |
| [2] | hajnal@netsplash.com | | [5] | tlwong@isomedia.com |
| [5] | hughr@netsplash.com | | [2] | stevem@netsplash.com |
| [3] | hale@netsplash.com | | [1] | tmilan@isomedia.com |
| [1] | hylton@isomedia.com | | [5] | vb@netsplash.com |
| [2] | hallock@netsplash.com | | [2] | tnorman@isomedia.com |

**DIRECT WINES – 16**

**DIRECT WINES**

| | | | |
|---|---|---|---|
| [6] | iba@isomedia.com | [25] | vernp@isomedia.com |
| [1] | hanzo@isomedia.com | [1] | tnt1@isomedia.com |
| [9] | info@skagitpowersports.com | [2] | vevans@netsplash.com |
| [21] | harley@isomedia.com | [2] | toddc@netsplash.com |
| [1] | info@visionsource-broadwayvision.com | [17] | vickip@cnw.com |
| [18] | harriettr@isomedia.com | [30] | tomcol@isomedia.com |
| [17] | innkeepers@cottagecreekinn.com | [235] | vickip@isomedia.com |
| [2] | hartley@netsplash.com | [4] | tomkelly@isomedia.com |
| [11] | irnhorse@isomedia.com | [2] | viking@1stop.com |
| [2] | jds@netsplash.com | [1] | tomnreep@isomedia.com |
| [2] | jab@1stop.com | [2] | viking@netsplash.com |
| [6] | jeane@rainsong.com | [2] | tomp@netsplash.com |
| [37] | jab@isomedia.com | [2] | vince@netsplash.com |
| [5] | jeanneandgene@isomedia.com | [2] | tonyc@isomedia.com |
| [35] | jac@1stop.com | [2] | virtual@1stop.com |
| [4] | jeannewatanabe@isomedia.com | [7] | tonykent@isomedia.com |
| [9] | jac@isomedia.com | [13] | vjrhine@isomedia.com |
| [2] | jennifer@1stop.com | [25] | toyboys@cnw.com |
| [2] | jackieb@netsplash.com | [2] | vqmedia@isomedia.com |
| [7] | jennifer@howardmandville.com | [2] | tparker@netsplash.com |
| [3] | jackied@isomedia.com | [4] | vsmith@isomedia.com |
| [2] | jennifer@theinsidegateway.com | [10] | trsinc@isomedia.com |

**DIRECT WINES – 17**

**DIRECT WINES**

[1]    jackw@isomedia.com

[5]    jennya@isomedia.com

[12]   jad@rainsong.com

[2]    jensen@netsplash.com

[1]    jamesk@netsplash.com

[190]  jesearing@isomedia.com

[2]    janderson@1stop.com

[2]    jessica@1stop.com

[5]    jasmine@netsplash.com

[10]   jessica@isomedia.com

[2]    jasonst@isomedia.com

[6]    jessica@netsplash.com

[2]    jaustin@netsplash.com

[2]    jessica@theinsidegateway.com

[17]   jay@howardmandville.com

[2]    jessika@theinsidegateway.com

[3]    jay@netsplash.com

[5]    jgomez@isomedia.com

[1]    jay@theinsidegateway.com

[3]    jh@isomedia.com

[7]    jazzman@isomedia.com

[1]    jh@netsplash.com

[1]    vzwick@isomedia.com

[82]   truegold@isomedia.com

[8]    w7dny@isomedia.com

[2]    twalsh@isomedia.com

[6]    wags@netsplash.com

[12]   warrens@isomedia.com

[2]    usbornebooks@isomedia.com

[2]    wayne@1stop.com

[2]    uscg@netsplash.com

[19]   wayne@howardmandville.com

[1]    usnay12345@isomedia.com

[2]    wayne@netsplash.com

[2]    val@1stop.com

[2]    we@1stop.com

[2]    val@netsplash.com

[7]    we@netsplash.com

[3]    valerie@isomedia.com

[7]    wendyjrm@isomedia.com

[2]    valerie@netsplash.com

[4]    wesgill@isomedia.com

[2]    wesmar@1stop.com

[2]    wesmar@netsplash.com

**DIRECT WINES – 18**

**DIRECT WINES**

| | | | |
|---|---|---|---|
| [2] | jbamburg@isomedia.com | [2] | west@1stop.com |
| [1] | jh1reed@isomedia.com | [2] | west@netsplash.com |
| [7] | jblock@isomedia.com | [2] | weststar@netsplash.com |
| [2] | jhines@theinsidegateway.com | [2] | wil@1stop.com |
| [7] | jcd@netsplash.com | [2] | wild@netsplash.com |
| [2] | jhollis@netsplash.com | [22] | wildwood@netsplash.com |
| [2] | jclark@netsplash.com | [8] | willie2000@isomedia.com |
| [7] | jimbo@1stop.com | [2] | winston@1stop.com |
| [6] | jdguard@isomedia.com | [2] | winston@netsplash.com |
| [2] | jimbo@netsplash.com | [4] | winvp91@isomedia.com |
| [13] | johncin@isomedia.com | [13] | wizard@isomedia.com |
| [17] | jimdavid@isomedia.com | [2] | woodie@netsplash.com |
| [1] | johnp@isomedia.com | [7] | woodman@isomedia.com |
| [6] | jimmyp@theinsidegateway.com | [2] | woollym@isomedia.com |
| [14] | jokrueger@jokrueger.com | [8] | ykhosraw@isomedia.com |
| [1] | jimthomas@isomedia.com | [62] | yogakate@isomedia.com |
| [4] | jperry@1stop.com | [2] | yoko@1stop.com |
| [7] | jimw@1stop.com | [2] | yoko@netsplash.com |
| [1] | jqooley@isomedia.com | [5] | zane@isomedia.com |

**DIRECT WINES – 19**

**GREEN BULLION FINANCIAL SERVICES, LLC**

[1]   jay@industrial-resources.com

[1]   alamo@theinsidegateway.com

[2]   aalecci@isomedia.com

[6]   alan@isomedia.com

[6]   aandc@isomedia.com

[1]   alandjan@isomedia.com

[1]   aaronw@theinsidegateway.com

[1]   alane@isomedia.com

[2]   aaynes@cnw.com

[1]   alanvs@isomedia.com

[8]   abartelmes@isomedia.com

[3]   alderwoodstaff@isomedia.com

[1]   accord@cnw.com

[2]   aldm@isomedia.com

[1]   accounts@anzcropacifica.com

[2]   alexkerr@isomedia.com

[1]   aclark@financialexperts.com

[1]   alissa@isomedia.com

[1]   adambaker@isomedia.com

[2]   alissa@netsplash.com

[1]   adane1@isomedia.com

[1]   jbwest@cnw.com

[6]   jh@isomedia.com

[1]   jclaudon@isomedia.com

[1]   jh@netsplash.com

[2]   jcmiddleton@isomedia.com

[5]   jh1reed@isomedia.com

[1]   jdguard@isomedia.com

[2]   jhines@theinsidegateway.com

[3]   jeane@rainsong.com

[3]   jhollis@isomedia.com

[1]   jeanfish@netsplash.com

[2]   jhuston@isomedia.com

[1]   jeannewatanabe@isomedia.com

[1]   jimbo@1stop.com

[1]   jebra@isomedia.com

[26]  jimdavid@isomedia.com

[1]   jeffbutler@isomedia.com

[1]   jimmyp@isomedia.com

[2]   jeffforreyod@isomedia.com

[2]   jimmyp@theinsidegateway.com

[3]   jennie@isomedia.com

**GREEN BULLION FINANCIAL SERVICES, LLC – 1**

Page Number 40

**GREEN BULLION FINANCIAL SERVICES, LLC**

| | | | |
|---|---|---|---|
| [1] | alissa@theinsidegateway.com | [8] | jimw@1stop.com |
| [1] | adm@1stop.com | [1] | jennie@netsplash.com |
| [3] | aljulie@isomedia.com | [7] | jimw@isomedia.com |
| [3] | adm@netsplash.com | [2] | jennya@isomedia.com |
| [1] | alphafox@isomedia.com | [1] | jjlarkin@isomedia.com |
| [1] | advfire@isomedia.com | [1] | jensen@cupfart.com |
| [39] | amiller@isomedia.com | [1] | jjsl@isomedia.com |
| [1] | aeolis@theinsidegateway.com | [1] | jensen@foxglv.com |
| [1] | amlyne@isomedia.com | [2] | jkennedy@netsplash.com |
| [4] | afeik@netsplash.com | [5] | johncin@isomedia.com |
| [1] | amyc@financialexperts.com | [1] | jkh@isomedia.com |
| [20] | afj@isomedia.com | [1] | johndoe@digitalword.net |
| [2] | amyfaith@isomedia.com | [1] | jkm@isomedia.com |
| [9] | afordyce@isomedia.com | [2] | johndoeo@digitalword.net |
| [3] | andie777@isomedia.com | [2] | jkoehnline@isomedia.com |
| [8] | afrenock@isomedia.com | [8] | johnnyvan@isomedia.com |
| [1] | andy@isomedia.com | [1] | jlarson@isomedia.com |
| [1] | ahc@netsplash.com | [8] | johnp@isomedia.com |
| [3] | andy2@financialexperts.com | [1] | jleahy@isomedia.com |
| [1] | ajean@cnw.com | [4] | johnrm@isomedia.com |
| [1] | andy2@isomedia.com | [1] | jman@1stop.com |
| [1] | ajkmi@isomedia.com | [23] | jokrueger@jokrueger.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 2**

### GREEN BULLION FINANCIAL SERVICES, LLC

| | | | | |
|---|---|---|---|---|
| [2] | andy2@netsplash.com | | [1] | jman@isomedia.com |
| [1] | akstcwithpersonalitymnsdgs@withpersonality.com | | [1] | jola@isomedia.com |
| [1] | angela@coppercanyonpress.org | | [4] | jmlbooks@isomedia.com |
| [1] | assoftasagrape.com@digitalword.net | | [1] | jonsmith@isomedia.com |
| [2] | annam@isomedia.com | | [4] | jne@isomedia.com |
| [1] | astlavista.us@digitalword.net | | [1] | joshh@netsplash.com |
| [7] | anne@cnw.com | | [1] | joanna@isomedia.com |
| [1] | at@digitalword.net | | [1] | jrprice@isomedia.com |
| [6] | anthonya@isomedia.com | | [7] | joanne@gardenwhite.com |
| [1] | atria@isomedia.com | | [1] | jschwob@isomedia.com |
| [1] | antigo@cnw.com | | [6] | joanne@theinsidegateway.com |
| [2] | auburn@isomedia.com | | [1] | jsheldon@isomedia.com |
| [2] | antol@isomedia.com | | [1] | joejoe@financialexperts.com |
| [19] | auctions@cnw.com | | [1] | jsr2d2@isomedia.com |
| [4] | aozt@isomedia.com | | [1] | joejoe@isomedia.com |
| [1] | auctions@isomedia.com | | [1] | judas@isomedia.com |
| [7] | apantelias@isomedia.com | | [3] | joejoe@netsplash.com |
| [20] | auntiemarnie@isomedia.com | | [5] | judyr@isomedia.com |
| [4] | apaulette@isomedia.com | | [1] | joergkassuehlke.com@digitalword.net |
| [22] | avc@isomedia.com | | [1] | julery@isomedia.com |
| [1] | arkghost@isomedia.com | | [1] | joesphy@isomedia.com |
| [7] | aver@isomedia.com | | [1] | juliem@financialexperts.com |

### GREEN BULLION FINANCIAL SERVICES, LLC – 3

**GREEN BULLION FINANCIAL SERVICES, LLC**

| | | | |
|---|---|---|---|
| [5] | armando@isomedia.com | [9] | john@isomedia.com |
| [1] | axecapoera.com@digitalword.net | [9] | juliem@isomedia.com |
| [15] | armando@netsplash.com | [1] | johna@isomedia.com |
| [1] | babu@isomedia.com | [2] | jumangi@isomedia.com |
| [1] | arnesr@isomedia.com | [1] | johnbudlong@lojb.net |
| [1] | baileydalelabradors.com@digitalword.net | [1] | jwhidden@cnw.com |
| [19] | ars101@isomedia.com | [4] | johnc@isomedia.com |
| [2] | baileysbanks@digitalword.net | [7] | jwmurphy@cnw.com |
| [1] | ars118@isomedia.com | [5] | johncharp@isomedia.com |
| [1] | baloo@isomedia.com | [16] | kajordan@isomedia.com |
| [1] | ars119@isomedia.com | [7] | kirk@netsplash.com |
| [2] | balter@isomedia.com | [16] | kamiller@isomedia.com |
| [1] | ars126@isomedia.com | [1] | kirk@theinsidegateway.com |
| [7] | bap@isomedia.com | [9] | karen.johns@isomedia.com |
| [2] | ars405@isomedia.com | [1] | kitchin@isomedia.com |
| [1] | barbc@isomedia.com | [1] | karen@isomedia.com |
| [2] | artemis@isomedia.com | [2] | kitchin@netsplash.com |
| [8] | barboo3@isomedia.com | [4] | karenc@isomedia.com |
| [2] | arwin@isomedia.com | [1] | kjewell@netsplash.com |
| [1] | baughd@isomedia.com | [2] | karenj@netsplash.com |
| [5] | ashbri@isomedia.com | [29] | kkaufman@pfr.com |
| [1] | baughman@isomedia.com | [32] | karin@netsplash.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 4**

**GREEN BULLION FINANCIAL SERVICES, LLC**

| | | | |
|---|---|---|---|
| [1] | ashowcase@isomedia.com | [13] | kmagarelli@isomedia.com |
| [1] | baughman@theinsidegateway.com | [1] | karolm@isomedia.com |
| [1] | aslin@theinsidegateway.com | [3] | kmk@isomedia.com |
| [1] | bbennitt@isomedia.com | [6] | kathy@rauzi.com |
| [9] | bill@isomedia.com | [1] | kok@isomedia.com |
| [2] | bbliss@isomedia.com | [11] | katie@netsplash.com |
| [2] | billc@isomedia.com | [8] | kotterkey@isomedia.com |
| [1] | bconoley@isomedia.com | [8] | katscan@isomedia.com |
| [2] | billfay12@isomedia.com | [1] | kpgrover@isomedia.com |
| [1] | bcrussell@isomedia.com | [1] | kazuko@isomedia.com |
| [6] | billg@isomedia.com | [6] | ksando@isomedia.com |
| [1] | bdk@isomedia.com | [18] | kcheney@isomedia.com |
| [15] | billhug@isomedia.com | [2] | ksulliva@netsplash.com |
| [1] | bdwilson@isomedia.com | [2] | kct@isomedia.com |
| [1] | billie@isomedia.com | [1] | kttzgmetkp@isomedia.com |
| [4] | beagle1424@isomedia.com | [1] | kct@netsplash.com |
| [2] | billmc@isomedia.com | [1] | landon@netsplash.com |
| [1] | beckyl@isomedia.com | [1] | kellyj@netsplash.com |
| [1] | bin@1stop.com | [5] | lanebear@isomedia.com |
| [2] | beesting@isomedia.com | [34] | kena@rfeng.com |
| [1] | bin@financialexperts.com | [26] | larry.phillips@isomedia.com |
| [1] | belgianbarb@isomedia.com | [2] | kglem@isomedia.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 5**

**GREEN BULLION FINANCIAL SERVICES, LLC**

| | | | |
|---|---|---|---|
| [6] | bingalls@isomedia.com | [17] | larrya@isomedia.com |
| [6] | bellasoc@isomedia.com | [6] | kht@isomedia.com |
| [1] | bj@isomedia.com | [1] | larrym@isomedia.com |
| [2] | benwest@isomedia.com | [6] | kichline@isomedia.com |
| [1] | bk@netsplash.com | [1] | larrym@netsplash.com |
| [6] | beringcrabber@isomedia.com | [1] | kingrhk@ihmail.com |
| [1] | bkeeton@isomedia.com | [2] | lawton@netsplash.com |
| [16] | bettek@isomedia.com | [2] | kirk@1stop.com |
| [6] | bkelly@isomedia.com | [37] | lbhrgstd@isomedia.com |
| [2] | bettina@isomedia.com | [1] | kirk@howardmandville.com |
| [1] | blh@isomedia.com | [1] | lcampbell@coxgracia.com |
| [3] | bettina@netsplash.com | [2] | lmason@isomedia.com |
| [1] | blknight@netsplash.com | [3] | lchan@netsplash.com |
| [6] | beve@isomedia.com | [4] | lmd@rainsong.com |
| [1] | blog@digitalword.net | [1] | lead-generation-services.net@digitalword.net |
| [6] | bglass@isomedia.com | [17] | lmhcpa@isomedia.com |
| [1] | blong@netsplash.com | [1] | leigh@pioneernet.net |
| [1] | bhawkins@isomedia.com | [1] | logie@isomedia.com |
| [25] | bluemike@isomedia.com | [6] | lesw@winsol.com |
| [1] | bic@financialexperts.com | [3] | loki@isomedia.com |
| [6] | bluestar1@isomedia.com | [1] | lhenry@netsplash.com |
| [6] | bic@isomedia.com | [1] | londoncapitalgroup.com@digitalword.net |

**GREEN BULLION FINANCIAL SERVICES, LLC – 6**

**GREEN BULLION FINANCIAL SERVICES, LLC**

| | | | |
|---|---|---|---|
| [2] | bluto@isomedia.com | [1] | lindaa@theinsidegateway.com |
| [1] | bieker@isomedia.com | [5] | loriclaire@isomedia.com |
| [1] | blutz@isomedia.com | [4] | lindac@cnw.com |
| [1] | bigguns@isomedia.com | [1] | lorna@1stop.com |
| [6] | bmichalski@isomedia.com | [6] | lindac@isomedia.com |
| [1] | buchanan@netsplash.com | [3] | lorna@isomedia.com |
| [3] | bmiller@isomedia.com | [40] | lindberg@isomedia.com |
| [1] | buchanan@theinsidegateway.com | [1] | lovely_ducky@isomedia.com |
| [1] | bob@bobingallsmusic.com | [8] | lindeins@cnw.com |
| [1] | buchannogiachetta@cio.net | [2] | lp@isomedia.com |
| [2] | bob29@milton.com | [1] | lindeins@isomedia.com |
| [4] | bug@isomedia.com | [2] | lthomas@1stop.com |
| [5] | bobandcarol125@isomedia.com | [6] | linzip@isomedia.com |
| [1] | burnsn@cnw.com | [20] | lthomas@isomedia.com |
| [1] | bobmi@isomedia.com | [6] | liondog@isomedia.com |
| [1] | butchkay@isomedia.com | [1] | lthomas@netsplash.com |
| [2] | bobp@1stop.com | [4] | lionslowvision@isomedia.com |
| [1] | buy@kaaj.org | [1] | lucydeyoung@isomedia.com |
| [1] | bobr@netsplash.com | [4] | lisarancore@isomedia.com |
| [3] | buzz@isomedia.com | [1] | lwsrs@isomedia.com |
| [1] | bobsyellowdogs@isomedia.com | [9] | ljdavid@isomedia.com |
| [2] | bwalker@netsplash.com | [1] | lxa@digitalword.net |

**GREEN BULLION FINANCIAL SERVICES, LLC – 7**

## GREEN BULLION FINANCIAL SERVICES, LLC

| | | | | |
|---|---|---|---|---|
| [1] | bojoatmag@isomedia.com | | [3] | ljpeyton@isomedia.com |
| [1] | bwann@cnw.com | | [3] | lyndon@1stop.com |
| [3] | bourreesvcsins@isomedia.com | | [1] | ljwalmsley@isomedia.com |
| [1] | bwhite@netsplash.com | | [2] | lyons@cupfart.com |
| [1] | bowiebks@isomedia.com | | [1] | llama@1stop.com |
| [7] | bwusaret@isomedia.com | | [6] | lyons@netsplash.com |
| [1] | brian@hedlundbuilders.com | | [2] | llama@eitexam.com |
| [1] | bystrom@isomedia.com | | [1] | mad@cnw.com |
| [2] | brianh@isomedia.com | | [4] | llama@isomedia.com |
| [2] | c.brallier@isomedia.com | | [3] | madhu@isomedia.com |
| [2] | briann@hedlundbuilders.com | | [1] | llama@netsplash.com |
| [2] | c.debit@isomedia.com | | [1] | magnet@1stop.com |
| [6] | bricash@isomedia.com | | [1] | markf@netsplash.com |
| [16] | ca@isomedia.com | | [4] | magnet@isomedia.com |
| [1] | brucej@1stop.com | | [1] | martha@isomedia.com |
| [1] | candace@resultsnationalsales.com | | [1] | mags@isomedia.com |
| [20] | brucej@isomedia.com | | [2] | maryk@isomedia.com |
| [2] | candymarinemom@isomedia.com | | [1] | mail@1stop.com |
| [10] | brumbach@isomedia.com | | [1] | mattg@netsplash.com |
| [6] | captain153@isomedia.com | | [1] | mail@rovzargallery.com |
| [1] | bryanm@cnw.com | | [1] | mattw@1stop.com |
| [1] | captainkyriakos@yahoo.com | | [1] | mailer-daemon@cnw.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 8**

## GREEN BULLION FINANCIAL SERVICES, LLC

[9]   bryce@milton.com

[4]   carey2@isomedia.com

[1]   bsurina@isomedia.com

[1]   carin@bellair-sea.com

[1]   buchan@isomedia.com

[12]  caryl@isomedia.com

[3]   chammer@isomedia.com

[1]   casca@isomedia.com

[1]   charlescook@remax.net

[1]   casinc@isomedia.com

[42]  charlest@netsplash.com

[1]   cat@howardmandville.com

[3]   charliem@netsplash.com

[2]   cat@netsplash.com

[4]   cherie@netsplash.com

[1]   catchthismail@withpersonality.com

[3]   cherie@theinsidegateway.com

[6]   catfood@isomedia.com

[23]  cherylee@isomedia.com

[3]   caweber@isomedia.com

[1]   cherylv@isomedia.com

[1]   cb@1stop.com

[2]   matula@cnw.com

[1]   mailorder@isomedia.com

[1]   maurooncemcleod@becrecordings.com

[6]   mailorder@netsplash.com

[26]  mcgrrrrr@cnw.com

[1]   maksim@isomedia.com

[2]   mcgrrrrr@isomedia.com

[1]   malory@isomedia.com

[1]   mcm@cnw.com

[1]   mandk@isomedia.com

[1]   mcohn@financialexperts.com

[9]   mandmail@howardmandville.com

[4]   mdf@isomedia.com

[1]   mania@isomedia.com

[11]  mdtls@isomedia.com

[2]   maples@isomedia.com

[1]   mechman@isomedia.com

[1]   marcella@1stop.com

[1]   mel@1stop.com

[1]   marcella@isomedia.com

[14]  melh@winsol.com

[1]   margor@isomedia.com

**GREEN BULLION FINANCIAL SERVICES, LLC – 9**

## GREEN BULLION FINANCIAL SERVICES, LLC

| | | | |
|---|---|---|---|
| [1] | chess@1stop.com | [17] | mem@isomedia.com |
| [6] | cb@isomedia.com | [1] | mariann@isomedia.com |
| [1] | chicago@isomedia.com | [2] | merentha@isomedia.com |
| [1] | cbs@isomedia.com | [2] | marianne@isomedia.com |
| [1] | chicago@netsplash.com | [64] | miceelf@isomedia.com |
| [8] | cbumpus@isomedia.com | [1] | marianne@netsplash.com |
| [1] | chigh@theinsidegateway.com | [1] | michael.martin@netsplash.com |
| [4] | ccedson@isomedia.com | [1] | mark@1stop.com |
| [1] | chistiymir.ru@digitalword.net | [1] | michael@coppercanyonpress.org |
| [2] | ccodsen@isomedia.com | [2] | mark@allphaseplumbing.com |
| [3] | chrimu@isomedia.com | [3] | michael@withpersonality.com |
| [7] | cdf@isomedia.com | [1] | mark@d3d.com |
| [1] | chris@engagent.com | [1] | michaeln@isomedia.com |
| [1] | cds@netsplash.com | [3] | mkrzyzan@isomedia.com |
| [1] | chris@isomedia.com | [1] | michiko@1stop.com |
| [1] | cen@isomedia.com | [1] | mlantush@isomedia.com |
| [2] | chrisf@1stop.com | [47] | mike@milton.com |
| [1] | central@cnw.com | [1] | mllatty@cnw.com |
| [1] | chrisf@netsplash.com | [1] | mike@seattlewash.com |
| [5] | ceshe@isomedia.com | [2] | mmoore@1stop.com |
| [2] | chrishorsch@isomedia.com | [1] | mikeh@netsplash.com |
| [43] | cfox@isomedia.com | [9] | moffatcp@isomedia.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 10**

**GREEN BULLION FINANCIAL SERVICES, LLC**

[10]   christl@isomedia.com

[26]   chambers@cnw.com

[2]   chuckv@isomedia.com

[1]   chambers@cupfart.com

[2]   cispcook@isomedia.com

[24]   chambers@isomedia.com

[11]   cjcrna@isomedia.com

[4]   corinna@netsplash.com

[1]   cjmason@isomedia.com

[1]   corkysrocks@isomedia.com

[1]   cjohnson@netsplash.com

[8]   counters@isomedia.com

[2]   cjones@isomedia.com

[2]   covich@isomedia.com

[2]   cjpatty@isomedia.com

[1]   cperez@isomedia.com

[4]   ckelly@netsplash.com

[1]   cpeters@isomedia.com

[12]   clanzinger@isomedia.com

[11]   crabapple@isomedia.com

[1]   cleahy@isomedia.com

[4]   crh1@isomedia.com

[1]   mikel@isomedia.com

[1]   mogren@isomedia.com

[1]   mikelane@isomedia.com

[3]   moira@netsplash.com

[27]   mikelane@plastiform.com

[16]   monterae@isomedia.com

[5]   mikephillips@isomedia.com

[1]   msa@netsplash.com

[12]   mikew@isomedia.com

[1]   mschutz@isomedia.com

[1]   milton@is.timeinc.co.uk

[4]   msseer@isomedia.com

[1]   milton@isomedia.com

[1]   mstone@isomedia.com

[1]   mimi@isomedia.com

[1]   mucello.com@digitalword.net

[1]   misha@1stop.com

[8]   mukai@isomedia.com

[1]   misha@isomedia.com

[3]   mustang66@isomedia.com

[1]   mix119cat@isomedia.com

[2]   mwood@1stop.com

**GREEN BULLION FINANCIAL SERVICES, LLC – 11**

**GREEN BULLION FINANCIAL SERVICES, LLC**

| | | | | |
|---|---|---|---|---|
| [4] | client@isomedia.com | [5] | mjb@isomedia.com |
| [1] | crowther@netsplash.com | [1] | namaste@financialexperts.com |
| [1] | client@netsplash.com | [1] | mjdnkd3gup@isomedia.com |
| [1] | crowther@theinsidegateway.com | [2] | namvet@isomedia.com |
| [3] | clifton@isomedia.com | [4] | mjk@isomedia.com |
| [9] | crutch@isomedia.com | [1] | napoleon@isomedia.com |
| [7] | coasterlisa@isomedia.com | [6] | mjohns@isomedia.com |
| [1] | crystal@netsplash.com | [1] | ncarter@isomedia.com |
| [1] | cody@1stop.com | [9] | mjs@isomedia.com |
| [3] | csmith@netsplash.com | [2] | nettie@1stop.com |
| [1] | coffee@isomedia.com | [1] | mjsando@isomedia.com |
| [3] | csoul@isomedia.com | [1] | nettie@isomedia.com |
| [10] | colleen@isomedia.com | [7] | mjwittig@nhdinc.com |
| [1] | ctberne@isomedia.com | [2] | netty@isomedia.com |
| [1] | collinsviqz@cio.net | [16] | nublack@isomedia.com |
| [2] | ctg@isomedia.com | [1] | news@isomedia.com |
| [1] | conwaycheryl@isomedia.com | [1] | nwff@cnw.com |
| [23] | ctkillian@isomedia.com | [1] | newstart@isomedia.com |
| [1] | coolguy@isomedia.com | [2] | nwff@isomedia.com |
| [1] | custserv@rainsong.com | [1] | newton@cupfart.com |
| [1] | coolguy@netsplash.com | [15] | obienjul@netsplash.com |
| [1] | custservn@rainsong.com | [1] | newton@foxglv.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 12**

## GREEN BULLION FINANCIAL SERVICES, LLC

| | | | | |
|---|---|---|---|---|
| [5] | coop@isomedia.com | | [2] | ocbw@isomedia.com |
| [24] | cws@isomedia.com | | [1] | newton4@isomedia.com |
| [10] | corgisonly@isomedia.com | | [1] | ogata@isomedia.com |
| [2] | cws@netsplash.com | | [1] | nextwebinteractive.com@digitalword.net |
| [3] | corinna@1stop.com | | [1] | ohareairport.com@digitalword.net |
| [1] | cybercash@isomedia.com | | [1] | nfox@isomedia.com |
| [2] | corinna@isomedia.com | | [1] | ohn@digitalword.net |
| [5] | cybertek@isomedia.com | | [2] | nhd@isomedia.com |
| [1] | darktower@isomedia.com | | [1] | ollodot.com@digitalword.net |
| [6] | cyco@netsplash.com | | [1] | nhd@nhdinc.com |
| [1] | darron@isomedia.com | | [1] | orders@wflr.com |
| [1] | cycoactv@isomedia.com | | [2] | nic@1stop.com |
| [1] | daryl@isomedia.com | | [1] | org@digitalword.net |
| [5] | cynthian@isomedia.com | | [9] | nic@howardmandville.com |
| [2] | daryl@netsplash.com | | [1] | palace.com@digitalword.net |
| [6] | cynthian@netsplash.com | | [1] | nicki@netsplash.com |
| [2] | dave@1stop.com | | [10] | papermil@isomedia.com |
| [1] | czzoc@digitalword.net | | [3] | nickr@isomedia.com |
| [3] | dave@howardmandville.com | | [5] | park@isomedia.com |
| [3] | daemon@tpa5.isomedia.com | | [1] | nickrau@isomedia.com |
| [21] | dave@isomedia.com | | [3] | pascal@isomedia.com |
| [7] | dalei@isomedia.com | | [1] | nico@1stop.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 13**

**GREEN BULLION FINANCIAL SERVICES, LLC**

| | | | | |
|---|---|---|---|---|
| [1] | daveh@isomedia.com | [1] | pasecond.com@digitalword.net |
| [10] | dalel@isomedia.com | [1] | nico06@isomedia.com |
| [33] | daves@winsol.com | [2] | pastorcorey.com@digitalword.net |
| [1] | dan@1stop.com | [2] | niner1@isomedia.com |
| [1] | david@1stop.com | [4] | patt@isomedia.com |
| [2] | dan@engagent.com | [1] | nomi@isomedia.com |
| [1] | davidd@1stop.com | [2] | patt@netsplash.com |
| [2] | dan@howardmandville.com | [1] | nona@nclifton.com |
| [1] | davidd@netsplash.com | [11] | pattyklos@isomedia.com |
| [1] | dan@netsplash.com | [1] | norwood@netsplash.com |
| [3] | davidn@netsplash.com | [1] | payables@isomedia.com |
| [6] | danastyman@isomedia.com | [5] | notegal@isomedia.com |
| [2] | davids@1stop.com | [1] | pcug.org.au@digitalword.net |
| [5] | dancey@isomedia.com | [1] | nstewart@netsplash.com |
| [4] | davids@netsplash.com | [1] | peacesahuarita.com@digitalword.net |
| [3] | danh@isomedia.com | [12] | pratener@yourfrenchhome.com |
| [2] | dbeard@isomedia.com | [2] | pease@netsplash.com |
| [4] | danheit@isomedia.com | [1] | precision@isomedia.com |
| [1] | dbforbis@isomedia.com | [1] | persnicketyjewelry.com@digitalword.net |
| [1] | dani@isomedia.com | [2] | president@aigaseattle.org |
| [18] | dcash@isomedia.com | [1] | petgord34truew@digitalword.net |
| [2] | danj@1stop.com | [6] | preston@isomedia.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 14**

**GREEN BULLION FINANCIAL SERVICES, LLC**

| | | | |
|---|---|---|---|
| [1] | dcoffman@eltsol.com | [1] | peyton@isomedia.com |
| [1] | danl@isomedia.com | [2] | preston@netsplash.com |
| [1] | dcoffman@isomedia.com | [35] | pfreeman@netsplash.com |
| [1] | danw@netsplash.com | [9] | priestoso@isomedia.com |
| [9] | dcoffman@sos.net | [6] | pgri@isomedia.com |
| [2] | darcy@netsplash.com | [1] | prk12@isomedia.com |
| [2] | ddavis@isomedia.com | [2] | phardwick@isomedia.com |
| [1] | darcy@rfeng.com | [18] | psarles@isomedia.com |
| [1] | ddboutique@isomedia.com | [1] | phil@isomedia.com |
| [1] | dhart@jokrueger.com | [1] | psf@netsplash.com |
| [2] | ddq425@isomedia.com | [1] | phil@netsplash.com |
| [1] | dhorton@isomedia.com | [1] | psisales@isomedia.com |
| [3] | ddraper@isomedia.com | [21] | phoefling@isomedia.com |
| [2] | dhuber@isomedia.com | [15] | psisales@pacificskiffs.com |
| [6] | de4000@isomedia.com | [10] | pikes@isomedia.com |
| [10] | dhuber@netsplash.com | [1] | ptam@isomedia.com |
| [2] | dean@howardmandville.com | [1] | pincin@isomedia.com |
| [1] | dhurd@isomedia.com | [3] | pton@plastiform.com |
| [35] | dean@netsplash.com | [4] | pkc@isomedia.com |
| [1] | dialup@isomedia.com | [1] | puck@netsplash.com |
| [2] | debbym@isomedia.com | [6] | platinum@isomedia.com |
| [1] | diamond@1stop.com | [1] | puppy@netsplash.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 15**

**GREEN BULLION FINANCIAL SERVICES, LLC**

| | | | | |
|---|---|---|---|---|
| [5] | deborahm@isomedia.com | [7] | playa@isomedia.com |
| [7] | diamond@isomedia.com | [5] | pwiediger@isomedia.com |
| [1] | deess2etzk@isomedia.com | [1] | plg@netsplash.com |
| [5] | dianne7@isomedia.com | [23] | pwoods@coxgracia.com |
| [2] | deirdre@1stop.com | [1] | pmeyers@isomedia.com |
| [23] | dierdorf@isomedia.com | [1] | qj6c9fyrexqjc9fs.cp@digitalword.net |
| [3] | dek@isomedia.com | [1] | pnc@isomedia.com |
| [3] | dierdorf@netsplash.com | [3] | qts@netsplash.com |
| [1] | deleon@isomedia.com | [3] | poliana@isomedia.com |
| [2] | dietary@isomedia.com | [1] | qts@netsplash.com |
| [2] | delwood@isomedia.com | [3] | popsicle@isomedia.com |
| [28] | dino@netsplash.com | [1] | queen@netsplash.com |
| [1] | demented@isomedia.com | [1] | ppsi@isomedia.com |
| [1] | djandvj@isomedia.com | [1] | quik-lok.com@digitalword.net |
| [2] | deneire@isomedia.com | [7] | pratener@isomedia.com |
| [1] | djhealy@isomedia.com | [5] | quin@isomedia.com |
| [2] | denis@isomedia.com | [13] | res@nhdinc.com |
| [1] | djohnson@netsplash.com | [2] | quin@netsplash.com |
| [1] | denis@netsplash.com | [1] | restaurant-gauss.de@digitalword.net |
| [2] | dk@digitalword.net | [1] | quisenberry.com@digitalword.net |
| [1] | denisej@financialexperts.com | [1] | review@digitalword.net |
| [1] | dkfenger@isomedia.com | [4] | ra@netsplash.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 16**

**GREEN BULLION FINANCIAL SERVICES, LLC**

| | | | | |
|---|---|---|---|---|
| [20] | dennisd@isomedia.com | [1] | rfisher@isomedia.com |
| [1] | dlevi@financialexperts.com | [1] | ragman@netsplash.com |
| [1] | desslok@isomedia.com | [6] | rgjohnson@isomedia.com |
| [1] | dlindsey@isomedia.com | [1] | rainier@netsplash.com |
| [3] | devnull@isomedia.com | [3] | rgriswold@isomedia.com |
| [12] | dlitt@isomedia.com | [3] | rainman@netsplash.com |
| [3] | dex@isomedia.com | [1] | richardtroxell.tv@digitalword.net |
| [1] | dmackey@isomedia.com | [1] | ralphn@netsplash.com |
| [1] | dhart@isomedia.com | [1] | richmag@isomedia.com |
| [1] | dmarek@financialexperts.com | [1] | raul@1stop.com |
| [9] | dqdix@isomedia.com | [1] | rick@liondogmusic.com |
| [1] | dmw@netsplash.com | [2] | rbloom@isomedia.com |
| [4] | drains@isomedia.com | [1] | rides@financialexperts.com |
| [1] | dneedham@cnw.com | [1] | rbmarsh@isomedia.com |
| [1] | drake@digitalword.net | [3] | rip@isomedia.com |
| [3] | dnorris@isomedia.com | [13] | rcraine@cascadealarm.com |
| [7] | dramaqueen@isomedia.com | [2] | rjb@1stop.com |
| [1] | docfest.it@digitalword.net | [1] | re.14762c@digitalword.net |
| [1] | dramsay@financialexperts.com | [1] | rjb@netsplash.com |
| [2] | docsavage@isomedia.com | [1] | reann1@isomedia.com |
| [1] | dramsay@isomedia.com | [13] | rjpcountry@isomedia.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 17**

**GREEN BULLION FINANCIAL SERVICES, LLC**

[15]   docslo@isomedia.com

[2]   drbourree@isomedia.com

[12]   dolphin@cnw.com

[4]   drburke@isomedia.com

[1]   domains@isomedia.com

[27]   drewdog@drewdog.com

[23]   donellagaines@isomedia.com

[3]   drjeff@isomedia.com

[1]   donnak@isomedia.com

[1]   drmark@nwvisionclinic.com

[1]   donnam@isomedia.com

[7]   drt@isomedia.com

[1]   donr@isomedia.com

[1]   dsanders@isomedia.com

[2]   doog@isomedia.com

[3]   dsl1@isomedia.com

[1]   doorman@isomedia.com

[1]   dsphoto@isomedia.com

[3]   dorigan@isomedia.com

[1]   dsscott@gocougs.wsu.edu

[1]   dorisl@isomedia.com

[2]   du@isomedia.com

[3]   doubleentendre@isomedia.com

[1]   rebecca@foxglv.com

[1]   rjw@1stop.com

[6]   rebecca@isomedia.com

[1]   rkircher@isomedia.com

[1]   reesa@isomedia.com

[19]   rkmito5@isomedia.com

[1]   regan@1stop.com

[22]   rmkirby@isomedia.com

[1]   regan@netsplash.com

[1]   rob@cupfart.com

[3]   reiger@isomedia.com

[1]   robadams1820@isomedia.com

[6]   rem@isomedia.com

[1]   roberth@netsplash.com

[1]   rentwithjessie.com@digitalword.net

[4]   robotec@isomedia.com

[1]   reporter@isomedia.com

[6]   rochcarls@isomedia.com

[5]   sandivkc@isomedia.com

[1]   rondaturistica2006.com@digitalword.net

[13]   sandyg@isomedia.com

[3]   rosalie@isomedia.com

[1]   santabarbarahookers.com@digitalword.net

**GREEN BULLION FINANCIAL SERVICES, LLC** – **18**

Page Number 57

**GREEN BULLION FINANCIAL SERVICES, LLC**

[3]    duanes@isomedia.com

[4]    dougball@isomedia.com

[1]    dvaart@isomedia.com

[1]    dougc@isomedia.com

[3]    dward@isomedia.com

[1]    dpi@isomedia.com

[4]    dweeding@isomedia.com

[1]    dpi@netsplash.com

[2]    dwho@isomedia.com

[1]    dps@digitalword.net

[33]   dylanj@isomedia.com

[2]    envision@isomedia.com

[14]   dzook@isomedia.com

[3]    erikacombs-tierney@isomedia.com

[6]    e2earl@isomedia.com

[5]    erin.gutbrod@isomedia.com

[1]    ebay@edwardhawkins.com

[1]    ernie@isomedia.com

[1]    ebayflowers@isomedia.com

[1]    esl-global.com@digitalword.net

[1]    ecc@isomedia.com

[1]    eugene@isomedia.com

[1]    rosebud@isomedia.com

[1]    santateresagalluraresidence.com@digitalword.net

[1]    roth@isomedia.com

[9]    roth@netsplash.com

[5]    santwire@isomedia.com

[1]    roubaixrider@isomedia.com

[1]    sapience.nl@digitalword.net

[1]    roughetts@isomedia.com

[14]   sara@milton.com

[1]    rowing-machines.org@digitalword.net

[2]    sarge@netsplash.com

[5]    rschwob@isomedia.com

[1]    sasupple@isomedia.com

[1]    rsd-tc.net@digitalword.net

[2]    saul@1stop.com

[2]    rst@netsplash.com

[1]    sawrich@isomedia.com

[1]    rtm@isomedia.com

[5]    sbenson@isomedia.com

[2]    rtm@nhdinc.com

[1]    sbs@isomedia.com

[5]    rtqmmattson@isomedia.com

**GREEN BULLION FINANCIAL SERVICES, LLC – 19**

**GREEN BULLION FINANCIAL SERVICES, LLC**

| | | | |
|---|---|---|---|
| [1] | edenmiller.com@digitalword.net | [1] | scheid@isomedia.com |
| [2] | eugene@netsplash.com | [1] | rubicon@isomedia.com |
| [1] | edu@digitalword.net | [1] | schule-langendorf.ch@digitalword.net |
| [1] | evangel@isomedia.com | [12] | rwillis@isomedia.com |
| [2] | edward@1stop.com | [9] | scojo@isomedia.com |
| [1] | evelynb@isomedia.com | [1] | sacook@isomedia.com |
| [2] | edward@edwardhawkins.com | [1] | scotth@netsplash.com |
| [2] | exdbg@rainsong.com | [2] | sales@engagent.com |
| [1] | edward@netsplash.com | [14] | scottm@isomedia.com |
| [5] | eyegal@isomedia.com | [11] | sales@ironhorsesales.com |
| [2] | edward@spacecruiseryamato.com | [6] | scovich@isomedia.com |
| [2] | eyeland@isomedia.com | [1] | sam@1stop.com |
| [1] | edwardb@isomedia.com | [2] | scrapydo@isomedia.com |
| [7] | eyesight@isomedia.com | [1] | samson@digitalword.net |
| [2] | edziggy1@isomedia.com | [2] | scthun.ch@digitalword.net |
| [1] | faberkells@isomedia.com | [1] | sanbernardinoca.com@digitalword.net |
| [3] | eea@isomedia.com | [10] | sdepolo@theinsidegateway.com |
| [5] | favakeh@isomedia.com | [5] | skincare@isomedia.com |
| [1] | ehoward@isomedia.com | [22] | sdow@cascadealarm.com |
| [8] | fchen@isomedia.com | [8] | sklos3@isomedia.com |
| [10] | einstein@isomedia.com | [1] | sealedair.nl@digitalword.net |
| [1] | fedix@isomedia.com | [2] | skull@isomedia.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 20**

**GREEN BULLION FINANCIAL SERVICES, LLC**

| | | | | |
|---|---|---|---|---|
| [7] | eliberty@cnw.com | | [17] | seamstressed@isomedia.com |
| [1] | ferguson@cupfart.com | | [1] | slick@isomedia.com |
| [1] | eman.com@digitalword.net | | [1] | seattle@rovzargallery.com |
| [2] | ferguson@isomedia.com | | [12] | smarkham@cascadealarm.com |
| [1] | emh@isomedia.com | | [6] | sedona@isomedia.com |
| [1] | ferguson@netsplash.com | | [1] | snovalmuseum@isomedia.com |
| [1] | emh@netsplash.com | | [1] | selleck@isomedia.com |
| [1] | fern@isomedia.com | | [6] | soccerdevil@isomedia.com |
| [1] | engineer@nhdinc.com | | [2] | sguild@isomedia.com |
| [1] | festiwalognia.pl@digitalword.net | | [1] | solsonajordi@yahoo.com |
| [2] | enigma@isomedia.com | | [1] | shane@howardmandville.com |
| [1] | fganwfc@withpersonality.com | | [2] | sonyab@isomedia.com |
| [34] | gcombs@isomedia.com | | [7] | shane@isomedia.com |
| [2] | fhorner@isomedia.com | | [9] | sop@isomedia.com |
| [1] | gcox@coxgracia.com | | [10] | sharon@netsplash.com |
| [1] | file@digitalword.net | | [3] | soundeq@isomedia.com |
| [2] | gcox@isomedia.com | | [11] | sharona@isomedia.com |
| [1] | flyman@isomedia.com | | [1] | spleen@isomedia.com |
| [15] | gcoy@isomedia.com | | [5] | sharonw@isomedia.com |
| [1] | fmurtagh@multiresolution.com | | [1] | sprint@digitalword.net |
| [5] | gdoody@isomedia.com | | [5] | sherman@isomedia.com |
| [1] | fonts.com@digitalword.net | | [4] | ssd@isomedia.com |

**GREEN BULLION FINANCIAL SERVICES, LLC** – 21

**GREEN BULLION FINANCIAL SERVICES, LLC**

| | |
|---|---|
| [1] | gen@financialexperts.com |
| [1] | fran@cnw.com |
| [1] | genem@isomedia.com |
| [1] | frank@howardmandville.com |
| [2] | genia@isomedia.com |
| [3] | frankg@isomedia.com |
| [1] | genius@1stop.com |
| [10] | fredf@isomedia.com |
| [1] | geoff@howardmandville.com |
| [1] | fredherzberg@isomedia.com |
| [1] | geon116@isomedia.com |
| [9] | freeway@isomedia.com |
| [1] | georges@isomedia.com |
| [1] | freeway@theinsidegateway.com |
| [1] | georgie@isomedia.com |
| [5] | ftp@netsplash.com |
| [1] | gerald3@1stop.com |
| [4] | ftswartz@isomedia.com |
| [1] | getbent@isomedia.com |
| [5] | gagidlof@isomedia.com |
| [6] | ghcody@isomedia.com |
| [16] | galen@cnw.com |

| | |
|---|---|
| [8] | sherry@isomedia.com |
| [1] | ssmith@isomedia.com |
| [2] | sherry@netsplash.com |
| [1] | ssouth@financialexperts.com |
| [4] | shinebox@isomedia.com |
| [2] | stacy@isomedia.com |
| [1] | shinesandshimmers.com@digitalword.net |
| [2] | staffing@isomedia.com |
| [1] | silent@netsplash.com |
| [2] | staylor@isomedia.com |
| [69] | simonson@isomedia.com |
| [1] | stephanie@netsplash.com |
| [4] | sircharles@isomedia.com |
| [1] | stephens@cupfart.com |
| [1] | sjaffeod@isomedia.com |
| [2] | steve@isomedia.com |
| [3] | sjberry@isomedia.com |
| [6] | steve537@winsol.com |
| [6] | terryparker@isomedia.com |
| [1] | stevef@netsplash.com |
| [1] | textures@netsplash.com |
| [1] | steveh@1stop.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 22**

## GREEN BULLION FINANCIAL SERVICES, LLC

| | | | | |
|---|---|---|---|---|
| [1] | ghostbe@isomedia.com | | [1] | tharris@netsplash.com |
| [61] | galen@isomedia.com | | [1] | stevem@isomedia.com |
| [22] | ghughes@isomedia.com | | [1] | the-society.com@digitalword.net |
| [1] | gamaliel@netsplash.com | | [1] | stevens@foxglv.com |
| [2] | giangreco-presents.com@digitalword.net | | [7] | thebllnldy@isomedia.com |
| [1] | games@1stop.com | | [1] | straughan@isomedia.com |
| [2] | gillette@netsplash.com | | [3] | thecliftons@isomedia.com |
| [1] | garym@netsplash.com | | [9] | stromberg@isomedia.com |
| [1] | glen@rainsong.com | | [14] | theo@isomedia.com |
| [3] | garym@winsol.com | | [1] | subscribe@wflr.com |
| [1] | glennbo@isomedia.com | | [1] | theplancaddy.com@digitalword.net |
| [5] | gauthier@isomedia.com | | [1] | subtrudy@isomedia.com |
| [1] | gln51@isomedia.com | | [13] | thomasb@isomedia.com |
| [1] | gunning@isomedia.com | | [33] | sue@netsplash.com |
| [3] | gmak@isomedia.com | | [3] | titanial@isomedia.com |
| [7] | gwaters@isomedia.com | | [3] | sue@qualityimagegallery.com |
| [16] | gmorrison@isomedia.com | | [1] | tjones@1stop.com |
| [1] | haaland@cnw.com | | [1] | suhayda@isomedia.com |
| [2] | golden@1stop.com | | [1] | tlebilling@langex.com |
| [25] | hajnal@isomedia.com | | [10] | supple@isomedia.com |
| [10] | golden@isomedia.com | | [2] | tlwong@isomedia.com |
| [3] | hajnal@netsplash.com | | [6] | sycamore@cnw.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 23**

## GREEN BULLION FINANCIAL SERVICES, LLC

[1]   golsen@isomedia.com

[4]   hale@netsplash.com

[1]   golsen@netsplash.com

[4]   haleygraham@isomedia.com

[1]   gomihead@isomedia.com

[3]   hanzo@isomedia.com

[3]   gomzie@isomedia.com

[9]   harley@isomedia.com

[6]   gonfishn@isomedia.com

[7]   harriettr@isomedia.com

[1]   gopackgo@isomedia.com

[1]   haworth@isomedia.com

[20]  gpells@isomedia.com

[1]   hbomb@isomedia.com

[1]   grace2u@isomedia.com

[1]   hc3ruthm@isomedia.com

[9]   grant@cnw.com

[1]   heidimae@isomedia.com

[1]   grant@cnw.net

[1]   henk@isomedia.com

[4]   grantw@isomedia.com

[5]   hertz@isomedia.com

[4]   tmilan@isomedia.com

[4]   tacaveness@isomedia.com

[2]   tnorman@isomedia.com

[4]   tamiya@isomedia.com

[1]   tnt1@isomedia.com

[1]   tanker@isomedia.com

[14]  tomcol@isomedia.com

[1]   tara@financialexperts.com

[3]   tomkelly@isomedia.com

[1]   ted@netsplash.com

[1]   tonyc@netsplash.com

[1]   teresa@avocetconsulting.com

[1]   toshiwatanabe@isomedia.com

[29]  terileigh@withpersonality.com

[2]   toyboys@cnw.com

[14]  terri@isomedia.com

[1]   toyboys@cnw.net

[1]   terrym@isomedia.com

[1]   trb@isomedia.com

[1]   viking@netsplash.com

[6]   trsinc@isomedia.com

[2]   vince@howardmandville.com

**GREEN BULLION FINANCIAL SERVICES, LLC – 24**

Page Number 63

**GREEN BULLION FINANCIAL SERVICES, LLC**

[1]    graphics@netsplash.com

[5]    hgs@isomedia.com

[4]    grg@isomedia.com

[1]    hhr@isomedia.com

[11]    gto@isomedia.com

[1]    hi@isomedia.com

[1]    gto@isomedia.com

[1]    hogman@isomedia.com

[2]    gtuck12_31@isomedia.com

[5]    hollyo@isomedia.com

[5]    guitarman@isomedia.com

[1]    holm@isomedia.com

[1]    guitarman@netsplash.com

[1]    home@isomedia.com

[1]    it@digitalword.net

[6]    host@netsplash.com

[1]    iteens.comt@digitalword.net

[1]    hostname@digitalword.net

[2]    jab@1stop.com

[5]    hru@isomedia.com

[16]    jab@isomedia.com

[1]    hru@netsplash.com

[35]    truegold@isomedia.com

[5]    virtual_tech@isomedia.com

[1]    tvaughan@cnw.com

[2]    virtual@isomedia.com

[1]    twarren@isomedia.com

[9]    vjrhine@isomedia.com

[1]    twebinquiry@rainsong.com

[1]    vphood@cnw.com

[3]    undisclosed-recipients: ;

[1]    vzwick@isomedia.com

[28]    undisclosed-recipients:;

[1]    w.waddell.com@digitalword.net

[1]    urcrazy.net@digitalword.net

[9]    w7dny@isomedia.com

[1]    usbornebooks@isomedia.com

[5]    wags@netsplash.com

[1]    val@1stop.com

[1]    waiteman@cnw.com

[1]    valerie@isomedia.com

[1]    walker@isomedia.com

[1]    valiquettechristin1@digitalword.net

[1]    wallspud@isomedia.com

**GREEN BULLION FINANCIAL SERVICES, LLC – 25**

**GREEN BULLION FINANCIAL SERVICES, LLC**

[3]   jab@netsplash.com

[10]  hughey13@isomedia.com

[1]   jab@netsplash.com

[12]  hughlee44@isomedia.com

[23]  jac@1stop.com

[1]   icgzp@digitalword.net

[7]   jac@isomedia.com

[1]   ifxsnetworks20@gmail.com

[1]   jackie@fauntleroyucc.org

[1]   indychildrenshouse.com@digitalword.net

[1]   jackied@fauntleroyucc.org

[1]   info@1stop.com

[5]   jacobsrc@isomedia.com

[4]   info@broadwayvision.com

[8]   jad@rainsong.com

[1]   info@gardenwhite.com

[1]   jae@1stop.com

[1]   info@germanauto.com

[1]   jamenard@isomedia.com

[1]   info@kaaj.org

[1]   jamesf@isomedia.com

[1]   info@kentwa.org

[1]   valpopular.com@digitalword.net

[1]   wango-apartments.de@digitalword.net

[3]   vb@netsplash.com

[20]  warrens@isomedia.com

[1]   vendur.no@digitalword.net

[1]   waterbug@isomedia.com

[1]   venom@netsplash.com

[27]  wayne@howardmandville.com

[1]   vernon@netsplash.com

[1]   wea@isomedia.com

[16]  vernp@isomedia.com

[1]   web.info.com@digitalword.net

[1]   vevans@netsplash.com

[4]   web@isomedia.com

[1]   vicki@thomasharle.com

[2]   webmaster@digitalword.net

[1]   vickip@cnw.com

[1]   webmaster@mirglaw.com

[48]  vickip@isomedia.com

[1]   webmaster@nhdinc.com

[1]   webprosperity8990@gmail.com

[2]   www.banananikes.com@digitalword.net

**GREEN BULLION FINANCIAL SERVICES, LLC – 26**

Page Number 65

**GREEN BULLION FINANCIAL SERVICES, LLC**

| | | | | |
|---|---|---|---|---|
| [1] | janderson@1stop.com | [1] | website@isomedia.com |
| [1] | info@langex.com | [1] | www.chaumsworld.com@digitalword.net |
| [1] | janderson@netsplash.com | [6] | wendyjrm@isomedia.com |
| [1] | info@multiresolution.com | [1] | www@digitalword.net |
| [1] | jardin@isomedia.com | [6] | wil@isomedia.com |
| [1] | info@wfdata.org | [1] | wwwavoip.com@digitalword.net |
| [3] | jasmine@netsplash.com | [3] | wilbornce@isomedia.com |
| [2] | innkeepers@cottagecreekinn.com | [1] | yaim@digitalword.net |
| [1] | jaustin@isomedia.com | [1] | wild@isomedia.com |
| [6] | irnhorse@isomedia.com | [2] | ykhosraw@isomedia.com |
| [1] | jaustin@netsplash.com | [5] | willie2000@isomedia.com |
| [1] | isoaiti@cnw.com | [26] | yogakate@isomedia.com |
| [1] | jaxons@isomedia.com | [1] | wilsondg@isomedia.com |
| [1] | isomedia.comkeiths@isomedia.com | [1] | yoko@netsplash.com |
| [7] | jay@howardmandville.com | [3] | wintercreek@isomedia.com |
| [3] | jensen@netsplash.com | [2] | yoshihoashi@isomedia.com |
| [1] | jay@theinsidegateway.com | [4] | winvp91@isomedia.com |
| [33] | jesearing@isomedia.com | [1] | yourponypal@isomedia.com |
| [4] | jbamburg@isomedia.com | [12] | wizard@isomedia.com |
| [14] | jessica@isomedia.com | [9] | zenk@isomedia.com |
| [1] | jbe@isomedia.com | [1] | wmh@financialexperts.com |
| [1] | jessica@netsplash.com | [2] | zsheldon@isomedia.com |

**GREEN BULLION FINANCIAL SERVICES, LLC – 27**

## GREEN BULLION FINANCIAL SERVICES, LLC

[1]    jbehrens@cnw.com

[1]    jessika@isomedia.com

[5]    jblock@isomedia.com

[3]    jessika@theinsidegateway.com

[1]    jbmail@isomedia.com

[1]    jester_503@isomedia.com

[1]    jbryson@isomedia.com

[6]    jgomez@isomedia.com

[1]    woman-having-sex.com@digitalword.net

[1]    woodie@isomedia.com

[1]    woodman@isomedia.com

[1]    workingman@isomedia.com

[1]    wsco@isomedia.com

[2]    wtimber@isomedia.com

[1]    wwilkins@isomedia.com

[1]    www.antiquesonthegreen.com@digitalword.net

**GREEN BULLION FINANCIAL SERVICES, LLC – 28**

## MEDICAL HAIR RESTORATION

| | | | | |
|---|---|---|---|---|
| [2] | aljulie@isomedia.com | | [2] | karen.johns@isomedia.com |
| [1] | 45c9d152@darkafternoonprojects.com | | [1] | joesph@theinsidegateway.com |
| [3] | allisonr@isomedia.com | | [1] | karolm@isomedia.com |
| [1] | 4front@isomedia.com | | [2] | john@isomedia.com |
| [1] | altengnw@isomedia.com | | [1] | kaz@isomedia.com |
| [1] | 649462645.10523796541507@kskgrossgerau.de | [1] | johna@isomedia.com |
| [6] | amiller@isomedia.com | | [3] | kcheney@isomedia.com |
| [1] | 687241632.96900929619175@drmader.de | [4] | larry.phillips@isomedia.com |
| [1] | amsinger@isomedia.com | | [2] | kct@isomedia.com |
| [1] | aalecci@isomedia.com | | [3] | larrya@isomedia.com |
| [1] | amyc@isomedia.com | | [1] | kellys@isomedia.com |
| [8] | aandc@isomedia.com | | [2] | larrym@netsplash.com |
| [1] | andie777@isomedia.com | | [6] | kena@rfeng.com |
| [1] | acdpu@isomedia.com | | [1] | layla@netsplash.com |
| [1] | andy2@isomedia.com | | [4] | kericson@isomedia.com |
| [1] | adm@isomedia.com | | [17] | lbhrgstd@isomedia.com |
| [2] | anne@cnw.com | | [1] | kevin1@netsplash.com |
| [1] | adm@netsplash.com | | [3] | lcampbell@coxgracia.com |
| [1] | annzapf@isomedia.com | | [3] | kglem@isomedia.com |
| [1] | advertising@crazyquilting.com | | [1] | leea@isomedia.com |
| [1] | anthonya@isomedia.com | | [1] | khill@isomedia.com |
| [2] | afeik@netsplash.com | | [2] | legeredecoeurbt@isomedia.com |

**MEDICAL HAIR RESTORATION – 1**

## MEDICAL HAIR RESTORATION

| | | | | |
|---|---|---|---|---|
| [2] | apantelias@isomedia.com | | [1] | kht@isomedia.com |
| [5] | afj@isomedia.com | | [1] | leighr@isomedia.com |
| [1] | arctic@financialexperts.com | | [1] | kichline@isomedia.com |
| [2] | afordyce@isomedia.com | | [1] | lestidball@isomedia.com |
| [9] | arlw@nhdinc.com | | [1] | kirilova@yola.ertelecom.ru |
| [3] | afrenock@isomedia.com | | [3] | lesw@winsol.com |
| [2] | armando@isomedia.com | | [1] | kirk@netsplash.com |
| [1] | agouwerok@isomedia.com | | [4] | lindac@cnw.com |
| [5] | armando@netsplash.com | | [1] | kjewell@netsplash.com |
| [1] | alabamiansxov6@becker-tuche.de | | [4] | lindac@isomedia.com |
| [1] | ars101@isomedia.com | | [6] | kkaufman@pfr.com |
| [1] | alamo@isomedia.com | | [5] | lindberg@isomedia.com |
| [1] | ars416@isomedia.com | | [3] | klmac@isomedia.com |
| [3] | alamo@theinsidegateway.com | | [2] | lindeins@cnw.com |
| [1] | artemis@isomedia.com | | [2] | kmagarelli@isomedia.com |
| [1] | aleta@financialexperts.com | | [2] | linzip@isomedia.com |
| [2] | ashbri@isomedia.com | | [3] | kmk@isomedia.com |
| [1] | alexkerr@isomedia.com | | [2] | liondog@isomedia.com |
| [2] | asloats@isomedia.com | | [1] | knight@foxglv.com |
| [1] | alisa@1stop.com | | [2] | lionslowvision@isomedia.com |
| [1] | auction1@cnw.com | | [1] | kotterkey@isomedia.com |
| [1] | alisonb@isomedia.com | | [1] | lisarancore@isomedia.net |

## MEDICAL HAIR RESTORATION – 2

## MEDICAL HAIR RESTORATION

| | | | |
|---|---|---|---|
| [1] | auction1@isomedia.com | [1] | kpgrover@isomedia.com |
| [3] | alissa@isomedia.com | [2] | ljdavid@isomedia.com |
| [1] | bglass@isomedia.com | [1] | ksando@isomedia.com |
| [15] | auctions@cnw.com | [1] | ljpeyton@isomedia.com |
| [2] | bic@isomedia.com | [1] | lala@isomedia.com |
| [1] | audio@1stop.com | [1] | llama@eitexam.com |
| [1] | bigguns@isomedia.com | [2] | lanebear@isomedia.com |
| [21] | auntiemarnie@isomedia.com | [2] | llama@isomedia.com |
| [3] | bill@isomedia.com | [1] | matteolovatti@fashioninfoline.com |
| [5] | avc@isomedia.com | [3] | lmhcpa@isomedia.com |
| [1] | billc@isomedia.com | [1] | matthew@propertylinemalta.com |
| [4] | aver@isomedia.com | [1] | lmswim@isomedia.com |
| [2] | billg@isomedia.com | [1] | mbarnes@isomedia.com |
| [1] | avscl@isomedia.com | [1] | lofdal.org@digitalword.net |
| [5] | billhug@isomedia.com | [1] | mccrayz5516@stosyth.com |
| [1] | azook@isomedia.com | [1] | lore@isomedia.com |
| [3] | bingalls@isomedia.com | [6] | mcgrrrrr@cnw.com |
| [2] | bap@isomedia.com | [5] | loriclaire@isomedia.com |
| [6] | bluemike@isomedia.com | [1] | mckinney@dmsegypt.net |
| [1] | barbc@theinsidegateway.com | [1] | love@durr.com |
| [10] | bluepoppy@isomedia.com | [2] | mckinney@dmsegypt.net |
| [6] | barboo3@isomedia.com | [1] | lp@isomedia.com |

**MEDICAL HAIR RESTORATION – 3**

## MEDICAL HAIR RESTORATION

| | | | | |
|---|---|---|---|---|
| [2] | bluestar1@isomedia.com | [2] | mcmorrow@isomedia.com |
| [1] | based@fis.ru | [2] | lthomas@isomedia.com |
| [1] | bmichalski@isomedia.com | [2] | mdtls@isomedia.com |
| [1] | bdk@netsplash.com | [1] | luka@lukasmountain.com |
| [1] | bmiller@isomedia.com | [1] | megan@peabodysinteriors.com |
| [1] | beagle1424@isomedia.com | [1] | lulu@1stop.com |
| [1] | bmorris@isomedia.com | [1] | meindex@vls.com |
| [2] | beesting@isomedia.com | [1] | lyons@cupfart.com |
| [2] | bobandcarol125@isomedia.com | [6] | melh@winsol.com |
| [2] | bellasoc@isomedia.com | [1] | lyons@foxglv.com |
| [1] | bobgaines@isomedia.com | [1] | melissa@anzcropacifica.com |
| [2] | bembe@isomedia.com | [1] | lyons@isomedia.com |
| [1] | boukalis@isomedia.com | [1] | melvinstevea@mwbc.org |
| [2] | beringcrabber@isomedia.com | [2] | lyons@netsplash.com |
| [1] | bowiebks@isomedia.com | [3] | mem@isomedia.com |
| [2] | bettek@isomedia.com | [2] | mail@crazyquilting.com |
| [1] | briann@hedlundbuilders.com | [16] | miceelf@isomedia.com |
| [1] | bettina@netsplash.com | [1] | mandmail@howardmandville.com |
| [4] | brucej@isomedia.com | [1] | michael@withpersonality.com |
| [2] | beve@isomedia.com | [2] | mariann@isomedia.com |
| [5] | brumbach@isomedia.com | [1] | michaela@netsplash.com |
| [2] | bfowler@financialexperts.com | [1] | marijke@isomedia.com |

**MEDICAL HAIR RESTORATION – 4**

## MEDICAL HAIR RESTORATION

| | | | |
|---|---|---|---|
| [2] | bryce@milton.com | [2] | michaeln@isomedia.com |
| [3] | bfowler@isomedia.com | [2] | markgaines@isomedia.com |
| [1] | bwalker@isomedia.com | [1] | michaels@netsplash.com |
| [1] | charliem@netsplash.com | [1] | mary@yabupushelberg.com |
| [2] | c.debit@isomedia.com | [8] | mike@milton.com |
| [2] | cherie@netsplash.com | [1] | mathias.hubenn@mhe-gmbh.de |
| [5] | ca@isomedia.com | [1] | mikejkelley@isomedia.com |
| [8] | cherylee@isomedia.com | [1] | matrimonialle7@landhandel-mundt.de |
| [3] | cadserv@isomedia.com | [4] | mikel@milton.com |
| [1] | chipb@isomedia.com | [1] | nic@howardmandville.com |
| [1] | campbell@cnw.com | [4] | mikelane@plastiform.com |
| [1] | chrimu@isomedia.com | [2] | nic@isomedia.com |
| [2] | candymarinemom@isomedia.com | [5] | mikew@isomedia.com |
| [4] | christl@isomedia.com | [1] | nico06@isomedia.com |
| [4] | captain153@isomedia.com | [1] | mikew@netsplash.com |
| [3] | chrysolithos@isomedia.com | [1] | nixie@isomedia.com |
| [2] | carey2@isomedia.com | [2] | milton@isomedia.com |
| [1] | chuber@netsplash.com | [1] | nkvjzw@digitalword.net |
| [1] | caryl@isomedia.com | [1] | mirg@isomedia.com |
| [1] | cic@1stop.com | [2] | nonie@cnw.com |
| [2] | catfood@isomedia.com | [1] | mitchr@isomedia.com |
| [3] | cjcrna@isomedia.com | [2] | notegal@isomedia.com |

**MEDICAL HAIR RESTORATION – 5**

# MEDICAL HAIR RESTORATION

| | | | |
|---|---|---|---|
| [4] | caweber@isomedia.com | [2] | mjb@isomedia.com |
| [2] | cjones@isomedia.com | [1] | nski@nijwa.com |
| [1] | cb@1stop.com | [1] | mjk@isomedia.com |
| [2] | ckelly@netsplash.com | [1] | nublack@isomedia.com |
| [1] | cb@isomedia.com | [3] | mjohns@isomedia.com |
| [4] | clanzinger@isomedia.com | [1] | nutritiousi9@ashfordhobby.com |
| [2] | cbumpus@isomedia.com | [3] | mjs@isomedia.com |
| [1] | cleave@cnw.com | [1] | oaten8@sourcewire-america.com |
| [5] | cdf@isomedia.com | [1] | mjwittig@nhdinc.com |
| [2] | clifton@isomedia.com | [4] | obienjul@netsplash.com |
| [2] | cecilia.nguyen@isomedia.com | [1] | mkrzyzan@isomedia.com |
| [2] | cmrolfe@isomedia.com | [2] | papermil@isomedia.com |
| [2] | ceshe@isomedia.com | [1] | mlandman@jokrueger.com |
| [2] | coasterlisa@isomedia.com | [1] | pastorcorey.com@digitalword.net |
| [5] | cfox@isomedia.com | [5] | moffatcp@isomedia.com |
| [5] | colleen@isomedia.com | [3] | patty@isomedia.com |
| [4] | chambers@cnw.com | [3] | monterae@isomedia.com |
| [1] | contact@crazyquilting.com | [3] | pattyklos@isomedia.com |
| [7] | chambers@isomedia.com | [1] | msp@isomedia.com |
| [1] | contacts@isomedia.com | [2] | paulv@netsplash.com |
| [5] | chambers@netsplash.com | [1] | msweeney@financialexperts.com |
| [2] | coop@isomedia.com | [2] | payables@isomedia.com |

**MEDICAL HAIR RESTORATION – 6**

# MEDICAL HAIR RESTORATION

| | | | | |
|---|---|---|---|---|
| [2] | charles1@isomedia.com | | [4] | mukai@isomedia.com |
| [1] | copytech@isomedia.com | | [1] | payne@unidyn.com |
| [5] | charlesc@isomedia.com | | [5] | mustang66@isomedia.com |
| [4] | corgisonly@isomedia.com | | [1] | pcahil@jaeger-heizungsbau.de |
| [1] | dave@engagent.com | | [3] | namvet@isomedia.com |
| [2] | counters@isomedia.com | | [1] | pedro.arias@estanciaelbordo.com |
| [1] | dave@howardmandville.com | | [2] | nealy@isomedia.com |
| [1] | covich@isomedia.com | | [1] | pelegri@golercdc.org |
| [4] | dave@isomedia.com | | [1] | nhd@isomedia.com |
| [7] | crabapple@isomedia.com | | [1] | penap@smed.net |
| [7] | daves@winsol.com | | [2] | preston@isomedia.com |
| [1] | crh1@isomedia.com | | [1] | peter.clarke@eeb.org |
| [1] | davidd@rfeng.com | | [1] | price@1stop.com |
| [15] | crutch@isomedia.com | | [1] | peter@bahrke.com |
| [1] | davids@netsplash.com | | [4] | priestoso@isomedia.com |
| [4] | ctkillian@isomedia.com | | [1] | petexu@hkesl.com |
| [10] | dcash@isomedia.com | | [6] | psarles@isomedia.com |
| [1] | cultum@isomedia.com | | [1] | petgord34truew@abooking.net |
| [6] | dcoffman@sos.net | | [3] | psf@isomedia.com |
| [1] | cwolf@isomedia.com | | [1] | petgord34truew@af-systems.net |
| [2] | ddavis@isomedia.com | | [1] | psisales@pacificskiffs.com |
| [2] | cwrusmc@isomedia.com | | [1] | petgord34truew@fantasynetwork.de |

**MEDICAL HAIR RESTORATION – 7**

## MEDICAL HAIR RESTORATION

| | | | | |
|---|---|---|---|---|
| [1] | ddq425@isomedia.com | | [1] | psjatc@isomedia.com |
| [7] | cws@isomedia.com | | [1] | petgord34truew@lariatinc.com |
| [1] | ddraper@isomedia.com | | [1] | psychobennito@isomedia.com |
| [2] | cybertek@isomedia.com | | [3] | pfreeman@netsplash.com |
| [5] | de4000@isomedia.com | | [3] | pwiediger@isomedia.com |
| [1] | cynthiamalin@isomedia.com | | [4] | pgri@isomedia.com |
| [4] | dean@netsplash.com | | [5] | pwoods@coxgracia.com |
| [1] | cynthian@netsplash.com | | [1] | pgusa@isomedia.com |
| [2] | deborahm@isomedia.com | | [1] | qfebi@digitalword.net |
| [2] | dalei@isomedia.com | | [1] | phild@rfeng.com |
| [1] | denis@isomedia.com | | [2] | quin@isomedia.com |
| [2] | dalel@isomedia.com | | [4] | phoefling@isomedia.com |
| [1] | denisej@netsplash.com | | [1] | ra@netsplash.com |
| [1] | dan@1stop.com | | [2] | pikes@isomedia.com |
| [5] | dennisd@isomedia.com | | [1] | rainier@netsplash.com |
| [1] | dan@engagent.com | | [4] | platinum@isomedia.com |
| [1] | dhorton@isomedia.com | | [1] | rainman@netsplash.com |
| [1] | danastyman@isomedia.com | | [1] | platinum@netsplash.com |
| [5] | dhuber@netsplash.com | | [2] | ralfk@isomedia.com |
| [2] | dancey@isomedia.com | | [2] | playa@isomedia.com |
| [2] | diamond@isomedia.com | | [2] | raymichalski@isomedia.com |
| [3] | danh@isomedia.com | | [2] | pmanning@isomedia.com |

**MEDICAL HAIR RESTORATION – 8**

## MEDICAL HAIR RESTORATION

[2]     dianne7@isomedia.com

[2]     danheit@isomedia.com

[11]    dierdorf@isomedia.com

[1]     danj@isomedia.com

[2]     dino@netsplash.com

[1]     dweeding@isomedia.com

[1]     djohnson@netsplash.com

[3]     dylanj@isomedia.com

[1]     dlindsey@isomedia.com

[5]     dzook@isomedia.com

[7]     dlitt@isomedia.com

[5]     e2earl@isomedia.com

[1]     dmw@netsplash.com

[2]     edward@spacecruiseryamato.com

[6]     docslo@isomedia.com

[1]     edward2@isomedia.com

[1]     dogkiller@isomedia.com

[7]     edziggy1@isomedia.com

[5]     donellagaines@isomedia.com

[1]     einstein@isomedia.com

[2]     dorigan@isomedia.com

[1]     engineer@nhdinc.com

[1]     rbloom@isomedia.com

[3]     poliana@isomedia.com

[2]     rbmarsh@isomedia.com

[1]     polster.de@digitalword.net

[1]     rbseidl@isomedia.com

[2]     pratener@isomedia.com

[1]     rcraine@cascadealarm.com

[2]     pratener@yourfrenchhome.com

[3]     rebecca@isomedia.com

[1]     president@aigaseattle.org

[1]     regan@netsplash.com

[4]     roth@netsplash.com

[2]     registration@picturepoetry.de

[1]     roubaixrider@isomedia.com

[3]     rem@isomedia.com

[2]     rpeel@isomedia.com

[1]     res@anzcropacifica.com

[2]     rrobinson@isomedia.com

[1]     res@isomedia.com

[1]     rsmith1@isomedia.com

[1]     res@netsplash.com

[57]    rtm@1stop.com

**MEDICAL HAIR RESTORATION – 9**

## MEDICAL HAIR RESTORATION

[6]  doubleentendre@isomedia.com

[1]  erikacombs-tierney@isomedia.com

[2]  dqdix@isomedia.com

[1]  eugene@netsplash.com

[3]  drains@isomedia.com

[1]  eurotechbodywerks@isomedia.com

[2]  dramaqueen@isomedia.com

[1]  evelynb@isomedia.com

[2]  drburke@isomedia.com

[1]  events@isomedia.com

[1]  drewb@isomedia.com

[1]  ewing@netsplash.com

[8]  drewdog@drewdog.com

[3]  eyegal@isomedia.com

[1]  drift@cnw.com

[1]  fayewong@lojb.net

[1]  drm@1stop.com

[1]  fbryant@isomedia.com

[1]  dro@netsplash.com

[2]  fchen@isomedia.com

[2]  drt@isomedia.com

[1]  feebee@isomedia.com

[7]  res@nhdinc.com

[1]  rtqmmattson@isomedia.com

[2]  rgjohnson@isomedia.com

[2]  rvbehrs@isomedia.com

[3]  rgriswold@isomedia.com

[2]  rwillis@isomedia.com

[1]  rhillier@cnw.com

[1]  saivy@isomedia.com

[3]  rickl@ricksyardservice.com

[2]  sales@ironhorsesales.com

[2]  rjpcountry@isomedia.com

[1]  sales@rainsong.com

[4]  rkmito5@isomedia.com

[2]  sandivkc@isomedia.com

[6]  rmkirby@isomedia.com

[6]  sandyg@isomedia.com

[2]  rnn@avg-hamburg.de

[4]  santwire@isomedia.com

[3]  robotec@isomedia.com

[4]  sara@milton.com

[2]  rochcarls@isomedia.com

[1]  sazose@isomedia.com

## MEDICAL HAIR RESTORATION – 10

## MEDICAL HAIR RESTORATION

| | | | | |
|---|---|---|---|---|
| [2] | dsscott@gocougs.wsu.edu | | [1] | ronj@netsplash.com |
| [1] | ferguson@netsplash.com | | [2] | sbenson@isomedia.com |
| [1] | duanes@isomedia.com | | [1] | root@altezza-muenchen.de |
| [2] | fhorner@isomedia.com | | [4] | scojo@isomedia.com |
| [2] | dward@isomedia.com | | [1] | root@benobit.de |
| [1] | frances@netsplash.com | | [5] | scottm@isomedia.com |
| [9] | ghughes@isomedia.com | | [1] | rose@lesconcours.com |
| [1] | frank@howardmandville.com | | [1] | scovich@isomedia.com |
| [4] | gillette@netsplash.com | | [1] | roslimce@myjaring.net |
| [2] | frankg@isomedia.com | | [2] | scrapydo@isomedia.com |
| [2] | gmak@isomedia.com | | [1] | rossana@isomedia.com |
| [5] | fredf@isomedia.com | | [1] | sdepolo@theinsidegateway.com |
| [5] | gmorrison@isomedia.com | | [2] | slick@isomedia.com |
| [4] | freeway@isomedia.com | | [8] | sdow@cascadealarm.com |
| [5] | golden@isomedia.com | | [3] | smarkham@cascadealarm.com |
| [3] | ftswartz@isomedia.com | | [20] | seamstressed@isomedia.com |
| [2] | gomzie@isomedia.com | | [2] | soccerdevil@isomedia.com |
| [1] | fturner@isomedia.com | | [1] | seniorsluts@easy-elders.com |
| [2] | grant@cnw.com | | [1] | sondage@b-s-b.net |
| [2] | galen@isomedia.com | | [3] | sguild@isomedia.com |
| [1] | gregp@isomedia.com | | [1] | sonyab@isomedia.com |
| [1] | games.com@digitalword.net | | [1] | shane@isomedia.com |

**MEDICAL HAIR RESTORATION – 11**

## MEDICAL HAIR RESTORATION

| | | | | |
|---|---|---|---|---|
| [1] | gregp@netsplash.com | | [1] | soundeq@isomedia.com |
| [1] | gamesplus@isomedia.com | | [4] | sharona@isomedia.com |
| [2] | grg@isomedia.com | | [1] | specsnw@isomedia.com |
| [1] | garym@winsol.com | | [1] | spuds11@pcrush.com |
| [5] | gto@isomedia.com | | [1] | sharonescobarpresbytery@firewallmonkeys.com |
| [1] | garyt@netsplash.com | | [1] | squid@financialexperts.com |
| [1] | guest@theinsidegateway.com | | [2] | sharonw@isomedia.com |
| [2] | gauthier@isomedia.com | | [1] | sridhar@plasticasud.it |
| [1] | guitarman@isomedia.com | | [1] | shelter@cnw.com |
| [18] | gcombs@isomedia.com | | [1] | steve@isomedia.com |
| [5] | gwaters@isomedia.com | | [2] | sherman@isomedia.com |
| [5] | gcoy@isomedia.com | | [1] | steve537@winsol.com |
| [1] | gwyn@isomedia.com | | [3] | sherry@isomedia.com |
| [5] | gdoody@isomedia.com | | [1] | stevef@isomedia.com |
| [12] | hajnal@isomedia.com | | [2] | shinebox@isomedia.com |
| [1] | geekboy@isomedia.com | | [6] | stromberg@isomedia.com |
| [2] | haleygraham@isomedia.com | | [1] | shtuj@alfine.cz |
| [1] | genius@1stop.com | | [1] | sue_black@im-net.hu |
| [1] | hanzo@isomedia.com | | [12] | simonson@isomedia.com |
| [1] | geoff@howardmandville.com | | [3] | sue@netsplash.com |
| [3] | harley@isomedia.com | | [1] | sircharles@isomedia.com |
| [2] | geon116@isomedia.com | | [1] | sue@qualityimagegallery.com |

**MEDICAL HAIR RESTORATION – 12**

## MEDICAL HAIR RESTORATION

| | | | | |
|---|---|---|---|---|
| [5] | harriettr@isomedia.com | | [2] | sjberry@isomedia.com |
| [1] | germanca@germanauto.com | | [1] | sunflow627@pkh.com |
| [1] | hartley@isomedia.com | | [1] | skincare@isomedia.com |
| [1] | getbent@isomedia.com | | [3] | supple@isomedia.com |
| [1] | hbomb@isomedia.com | | [2] | skincare@netsplash.com |
| [3] | ghcody@isomedia.com | | [1] | support@germanauto.com |
| [2] | healthy@isomedia.com | | [4] | sklos3@isomedia.com |
| [1] | iris-chu@isomedia.com | | [1] | susan.lewis@chem-pak.com |
| [2] | hertz@isomedia.com | | [4] | skull@isomedia.com |
| [4] | irnhorse@isomedia.com | | [2] | sycamore@cnw.com |
| [3] | hgs@isomedia.com | | [1] | slane@isomedia.com |
| [5] | jab@isomedia.com | | [11] | tacaveness@isomedia.com |
| [1] | hhjcst@digitalword.net | | [2] | thornton@netsplash.com |
| [1] | jab@netsplash.com | | [1] | talexan@cnw.com |
| [1] | hhr@isomedia.com | | [1] | timhuff@isomedia.com |
| [3] | jac@1stop.com | | [2] | tamblyn@isomedia.com |
| [1] | hi@netsplash.com | | [1] | timr@isomedia.com |
| [6] | jac@isomedia.com | | [1] | tauto@oneliberty.com |
| [1] | hiromi@isomedia.com | | [4] | titanial@isomedia.com |
| [1] | jackie@fauntleroyucc.org | | [1] | taylor@trabajeygane.com |
| [3] | hogman@isomedia.com | | [1] | tmilan@isomedia.com |
| [1] | jackied@isomedia.com | | [1] | telexus.net@digitalword.net |

## MEDICAL HAIR RESTORATION – 13

## MEDICAL HAIR RESTORATION

[2]   hollyo@isomedia.com

[2]   jad@rainsong.com

[1]   hoytm@isomedia.com

[1]   jafstaff@isomedia.com

[1]   hr@isomedia.com

[1]   jamesk@netsplash.com

[5]   hru@isomedia.com

[1]   janey@isomedia.com

[2]   hughey13@isomedia.com

[1]   jay@howardmandville.com

[8]   hughlee44@isomedia.com

[2]   jbamburg@isomedia.com

[1]   i-bode.nl@digitalword.net

[2]   jblock@isomedia.com

[2]   iconsite@isomedia.com

[1]   jeane@rainsong.com

[5]   info@biosystems-sa.ru

[1]   jeanneandgene@isomedia.com

[2]   info@broadwayvision.com

[1]   jeannette@isomedia.com

[1]   info@crazyquilting.com

[1]   jennie@isomedia.com

[2]   tomkelly@isomedia.com

[8]   terileigh@withpersonality.com

[1]   tooliepress@isomedia.com

[4]   terri@isomedia.com

[1]   topdrawers@bandnet3.net

[1]   terry@koje.com

[1]   toyboys@cnw.com

[1]   terrycm@isomedia.com

[1]   tracy@thegatedc.com

[2]   terryparker@isomedia.com

[5]   trsinc@isomedia.com

[1]   teve.davis@wwrowland.com

[15]  truegold@isomedia.com

[1]   tguise@giplaw.com

[2]   twalsh@isomedia.com

[1]   thebllnldy@isomedia.com

[2]   undisclosed-recipients:;

[1]   theltemesnn@fibrecu.com

[5]   vernp@isomedia.com

[3]   theo@isomedia.com

[21]  vickip@isomedia.com

[1]   thevalleyghost@isomedia.com

**MEDICAL HAIR RESTORATION – 14**

## MEDICAL HAIR RESTORATION

[1]  info@germanauto.com

[1]  jennifer@netsplash.com

[1]  info@isomedia.com

[1]  jennya@isomedia.com

[1]  info@seattlewash.com

[1]  jennys@isomedia.com

[1]  innkeepers@cottagecreekinn.com

[1]  jennys@netsplash.com

[2]  johnberg@isomedia.com

[1]  jensen@isomedia.com

[2]  johncharp@isomedia.com

[1]  jesearing@isomedia.com

[2]  johncin@isomedia.com

[1]  jessica@allphaseplumbing.com

[4]  johnnyvan@isomedia.com

[3]  jessica@isomedia.com

[1]  johnrm@isomedia.com

[2]  jessica@theinsidegateway.com

[5]  jokrueger@jokrueger.com

[2]  jgomez@isomedia.com

[1]  joseph1@isomedia.com

[2]  jh@isomedia.com

[1]  viking@isomedia.com

[1]  thf@crosstownconstruction.com

[1]  vince@howardmandville.com

[2]  thieme@itb-gruenderforum.de

[3]  vjrhine@isomedia.com

[1]  thisisjusttestletter@michelschuetz.de

[2]  vqmedia@isomedia.com

[1]  thisisjusttestletter@svp-lindau.ch

[1]  vzwick@cnw.com

[1]  thisisjusttestmessageatall@dreamcatcher.be

[5]  vzwick@isomedia.com

[7]  thomasb@isomedia.com

[2]  w7dny@isomedia.com

[2]  xobjective@tnl.org

[1]  wags@financialexperts.com

[1]  xobjective@tnl.org

[4]  warrens@isomedia.com

[1]  yahoo.comejones@kosslerco.com

[4]  wayne@howardmandville.com

[1]  yjjly@kairoshealthcare.com

[2]  we@1stop.com

[3]  ykhosraw@isomedia.com

**MEDICAL HAIR RESTORATION – 15**

## MEDICAL HAIR RESTORATION

| | | | | |
|---|---|---|---|---|
| [1] | jphifer@isomedia.com | | [1] | wea@isomedia.com |
| [1] | jh1reed@isomedia.com | | [1] | yktongvb@marjabaseler.nl |
| [1] | jtnskicb@isomedia.com | | [1] | wendyha@isomedia.com |
| [1] | jimbo@1stop.com | | [3] | yogakate@isomedia.com |
| [3] | judyr@isomedia.com | | [1] | wendyjrm@isomedia.com |
| [2] | jimbo@isomedia.com | | [1] | yqid2003@idca.org |
| [2] | juliefinch@isomedia.com | | [8] | wesmar@1stop.com |
| [4] | jimdavid@isomedia.com | | [1] | ysoxzj@floridaeyecare.com |
| [5] | juliem@isomedia.com | | [1] | wesmar@isomedia.com |
| [1] | jimmyp@theinsidegateway.com | | [2] | zsheldon@isomedia.com |
| [1] | junction@isomedia.com | | [1] | weststar@netsplash.com |
| [3] | jimw@1stop.com | | [2] | wil@isomedia.com |
| [1] | jweber@isomedia.com | | [1] | wilbornce@isomedia.com |
| [1] | jimw@isomedia.com | | [2] | willie2000@isomedia.com |
| [1] | jwithers@netsplash.com | | [2] | wintercreek@isomedia.com |
| [1] | jkh@isomedia.com | | [4] | winvp91@isomedia.com |
| [2] | jwmurphy@cnw.com | | [5] | wizard@isomedia.com |
| [1] | jman@netsplash.com | | [2] | woollym@isomedia.com |
| [1] | kahn@isomedia.com | | [10] | wsco@isomedia.com |
| [1] | jne@isomedia.com | | [2] | wwilkins@isomedia.com |
| [3] | kajordan@isomedia.com | | [1] | wyoung@isomedia.com |

**MEDICAL HAIR RESTORATION – 16**

## MEDICAL HAIR RESTORATION

[3]   joanne@theinsidegateway.com

[3]   kamiller@isomedia.com

[1]   joerg@swz.de

[1]   xeijxfq8zkb5paeaaaaa@acteam-group.com

[1]   xffaei@schig.com

**MEDICAL HAIR RESTORATION** – 17

## PROSPER INC.

| | | | |
|---|---|---|---|
| [28] | anne@cnw.com | [27] | katie@netsplash.com |
| [1] | a.normanfaisal@1stop.com | [1] | jkm@netsplash.com |
| [13] | apantelias@isomedia.com | [21] | katscan@isomedia.com |
| [4] | aandc@isomedia.com | [1] | jne@isomedia.com |
| [10] | armando@netsplash.com | [28] | kcheney@isomedia.com |
| [2] | abennett@isomedia.com | [11] | joanne@gardenwhite.com |
| [20] | ars101@isomedia.com | [1] | kct@isomedia.com |
| [1] | aclark@1stop.com | [1] | joem@isomedia.com |
| [2] | ars113@isomedia.com | [1] | kellie@isomedia.com |
| [1] | adm@1stop.com | [1] | john@isomedia.com |
| [6] | ars118@isomedia.com | [36] | kena@rfeng.com |
| [2] | adm@netsplash.com | [1] | johna@netsplash.com |
| [1] | artmerch@isomedia.com | [2] | kglem@isomedia.com |
| [73] | afj@isomedia.com | [8] | johnc@isomedia.com |
| [1] | ashvin.coomar@rainsong.com | [7] | kht@isomedia.com |
| [1] | afrenock@isomedia.com | [2] | johncin@isomedia.com |
| [3] | auctions@cnw.com | [1] | kichline@isomedia.com |
| [5] | ahc@netsplash.com | [1] | johnp@isomedia.com |
| [1] | audio@1stop.com | [1] | kirk@howardmandville.com |
| [1] | aholeint.net@digitalword.net | [1] | johnrm@isomedia.com |
| [1] | audio14@hosiden.com | [9] | kirk@netsplash.com |
| [1] | aime@digitalword.net | [1] | jqooley@isomedia.com |
| [17] | auntiemarnie@isomedia.com | [50] | kkaufman@pfr.com |

**PROSPER INC. – 1**

**PROSPER INC.**

| | | | |
|---|---|---|---|
| [4] | ajean@cnw.com | [1] | jschwob@isomedia.com |
| [14] | avc@isomedia.com | [1] | klara@isomedia.com |
| [1] | ajkmi@isomedia.com | [1] | jsr2d2@isomedia.com |
| [18] | aver@isomedia.com | [2] | kmagarelli@isomedia.com |
| [1] | alandjan@isomedia.com | [1] | judyr@isomedia.com |
| [15] | bap@isomedia.com | [7] | kmk@isomedia.com |
| [1] | aldm@isomedia.com | [7] | juliem@isomedia.com |
| [64] | barboo3@isomedia.com | [2] | kotterkey@isomedia.com |
| [1] | algwen@isomedia.com | [1] | junction@netsplash.com |
| [3] | barrym@financialexperts.com | [1] | kshaull@coxgracia.com |
| [1] | alissa@isomedia.com | [1] | k@digitalword.net |
| [1] | bellasoc@isomedia.com | [1] | kwong@isomedia.com |
| [1] | allancihnt@digitalword.net | [6] | kajordan@isomedia.com |
| [1] | beringcrabber@isomedia.com | [1] | lanebear@isomedia.com |
| [2] | allisonr@isomedia.com | [4] | karen.johns@isomedia.com |
| [1] | bettek@isomedia.com | [1] | langex@langex.com |
| [68] | amiller@isomedia.com | [92] | lthomas@isomedia.com |
| [1] | bettina@netsplash.com | [1] | larry.phillips@isomedia.com |
| [1] | amulet@financialexperts.com | [2] | lyons@netsplash.com |
| [2] | bglass@isomedia.com | [18] | larrya@isomedia.com |
| [4] | andie777@isomedia.com | [1] | macgod@isomedia.com |
| [1] | bic@isomedia.com | [1] | larrym@isomedia.com |
| [1] | anela@financialexperts.com | [1] | mandmail@howardmandville.com |

**PROSPER INC.** – 2

**PROSPER INC.**

[1]    canna@isomedia.com

[6]    bill@isomedia.com

[1]    cantrell@isomedia.com

[6]    billc@isomedia.com

[4]    caryl@isomedia.com

[1]    billg@isomedia.com

[1]    cboscole@isomedia.com

[2]    billhug@isomedia.com

[47]   cbumpus@isomedia.com

[1]    bin@financialexperts.com

[70]   cfox@isomedia.com

[25]   bingalls@isomedia.com

[20]   chambers@cnw.com

[2]    bkelly@isomedia.com

[3]    chambers@isomedia.com

[8]    bluemike@isomedia.com

[1]    charles1@isomedia.com

[28]   bluestar1@isomedia.com

[3]    charlescook@remax.net

[2]    blwilk@isomedia.com

[44]   charlest@netsplash.com

[3]    bn@isomedia.com

[1]    charliem@netsplash.com

[78]   lbhrgstd@isomedia.com

[1]    marcumbonze@rovzargallery.com

[1]    lcampbell@isomedia.com

[1]    marina@isomedia.com

[7]    lindac@isomedia.com

[5]    mark@allphaseplumbing.com

[2]    lindazip@earthlink.net

[1]    mark@isomedia.com

[52]   lindberg@isomedia.com

[3]    mcgrrrrr@cnw.com

[1]    linzip@isomedia.com

[3]    mcgrrrrr@isomedia.com

[1]    lionslowvision@isomedia.com

[112]  mdtls@isomedia.com

[2]    lisarancore@isomedia.com

[1]    megaproductions@isomedia.com

[15]   ljdavid@isomedia.com

[1]    mel@netsplash.com

[4]    ljpeyton@isomedia.com

[1]    melh@winsol.com

[3]    ljwalmsley@isomedia.com

[19]   mem@isomedia.com

[4]    lmason@isomedia.com

**PROSPER INC. – 3**

**PROSPER INC.**

| | | | | |
|---|---|---|---|---|
| [1] | bobandcarol125@isomedia.com | | [61] | miceelf@isomedia.com |
| [1] | cherie@netsplash.com | | [7] | lmd@rainsong.com |
| [1] | bplehmann@isp.com | | [17] | michael@withpersonality.com |
| [4] | cherylee@isomedia.com | | [39] | lmhcpa@isomedia.com |
| [3] | brian@hedlundbuilders.com | | [57] | mike@milton.com |
| [1] | chrimu@isomedia.com | | [1] | loki@isomedia.com |
| [3] | broderbund@digitalword.net | | [1] | mikeh@1stop.com |
| [1] | chris@engagent.com | | [26] | loriclaire@isomedia.com |
| [4] | brumbach@isomedia.com | | [1] | mikejkelley@isomedia.com |
| [1] | chuber@netsplash.com | | [1] | lorna@1stop.com |
| [1] | bryanm@cnw.com | | [2] | mikew@1stop.com |
| [16] | cjcrna@isomedia.com | | [1] | loveangel@isomedia.com |
| [2] | bryce@1stop.com | | [17] | mikew@isomedia.com |
| [1] | cjohnson@isomedia.com | | [1] | lrigney@isomedia.com |
| [1] | buy@kaaj.org | | [1] | mikez@isomedia.com |
| [13] | cjones@isomedia.com | | [78] | pikes@isomedia.com |
| [2] | bwn@engagent.com | | [1] | milton@isomedia.com |
| [3] | ckelly@netsplash.com | | [2] | pincin@isomedia.com |
| [1] | ca@isomedia.com | | [1] | mimi@isomedia.com |
| [80] | clanzinger@isomedia.com | | [5] | pkc@isomedia.com |
| [1] | cadserv@isomedia.com | | [2] | mjk@isomedia.com |
| [11] | clifton@isomedia.com | | [2] | platinum@isomedia.com |
| [30] | dancey@isomedia.com | | [85] | mjs@isomedia.com |

**PROSPER INC.** – 4

**PROSPER INC.**

| | | | |
|---|---|---|---|
| [2] | coasterlisa@isomedia.com | [14] | playa@isomedia.com |
| [5] | danh@isomedia.com | [7] | mjwittig@nhdinc.com |
| [13] | coffyn@isomedia.com | [1] | pmanning@isomedia.com |
| [11] | danheit@isomedia.com | [4] | mkrzyzan@isomedia.com |
| [1] | colleen@isomedia.com | [1] | pratener@isomedia.com |
| [5] | danj@1stop.com | [6] | moffatcp@isomedia.com |
| [1] | colleen@netsplash.com | [8] | pratener@yourfrenchhome.com |
| [1] | darcy@rfeng.com | [32] | monterae@isomedia.com |
| [1] | comrel@isomedia.com | [11] | preston@isomedia.com |
| [1] | dave@berryhillsoftware.com | [2] | mukai@isomedia.com |
| [14] | coop@isomedia.com | [4] | psarles@isomedia.com |
| [5] | dave@howardmandville.com | [2] | netty@isomedia.com |
| [10] | corgisonly@isomedia.com | [16] | psf@isomedia.com |
| [94] | dave@isomedia.com | [1] | nhd@isomedia.com |
| [2] | corinna@isomedia.com | [59] | psisales@pacificskiffs.com |
| [1] | daveen@isomedia.com | [8] | nic@howardmandville.com |
| [2] | corinna@theinsidegateway.com | [2] | publish@cnw.com |
| [9] | daves@winsol.com | [7] | nickr@isomedia.com |
| [1] | corkysrocks@isomedia.com | [3] | pwiediger@isomedia.com |
| [1] | david@fauntleroyucc.org | [2] | nublack@isomedia.com |
| [2] | covich@isomedia.com | [28] | pwoods@coxgracia.com |
| [1] | davids@isomedia.com | [1] | nwdiver@isomedia.com |
| [84] | crabapple@isomedia.com | [7] | ra@netsplash.com |

**PROSPER INC. – 5**

**PROSPER INC.**

| | | | | |
|---|---|---|---|---|
| [6] | davids@netsplash.com | | [7] | obienjul@netsplash.com |
| [5] | crh1@isomedia.com | | [1] | rainman@netsplash.com |
| [2] | dbwrocks@isomedia.com | | [63] | papermil@isomedia.com |
| [1] | crowther@theinsidegateway.com | | [1] | ramey@isomedia.com |
| [1] | dcash@isomedia.com | | [3] | patt@isomedia.com |
| [14] | crutch@isomedia.com | | [3] | rbmarsh@isomedia.com |
| [2] | ddraper@isomedia.com | | [1] | patty@isomedia.com |
| [4] | csmith@netsplash.com | | [4] | rcraine@cascadealarm.com |
| [1] | de4000@isomedia.com | | [65] | pattyklos@isomedia.com |
| [29] | cws@isomedia.com | | [2] | reeser@isomedia.com |
| [5] | dean@netsplash.com | | [40] | pfreeman@netsplash.com |
| [1] | cybertek@isomedia.com | | [1] | regan@1stop.com |
| [14] | deborahm@isomedia.com | | [10] | pgri@isomedia.com |
| [9] | cyco@netsplash.com | | [1] | reiger@isomedia.com |
| [5] | deirdre@1stop.com | | [4] | sales@ironhorsesales.com |
| [6] | cynthian@netsplash.com | | [1] | rem@isomedia.com |
| [1] | dgill@isomedia.com | | [2] | samhoam@isomedia.com |
| [22] | dalel@isomedia.com | | [38] | res@nhdinc.com |
| [2] | dhuber@isomedia.com | | [1] | sammy@netsplash.com |
| [14] | danastyman@isomedia.com | | [5] | rgjohnson@isomedia.com |
| [17] | dhuber@netsplash.com | | [13] | sandivkc@isomedia.com |
| [1] | dzook@isomedia.com | | [27] | rjpcountry@isomedia.com |
| [2] | diamond@isomedia.com | | [35] | sandyg@isomedia.com |

**PROSPER INC.** – 6

## PROSPER INC.

| | | | |
|---|---|---|---|
| [3] | ebeach1@isomedia.com | [17] | rkmito5@isomedia.com |
| [27] | dianne7@isomedia.com | [2] | santwire@isomedia.com |
| [26] | einstein@isomedia.com | [1] | rmfree@cnw.com |
| [61] | dierdorf@isomedia.com | [2] | sara@milton.com |
| [15] | eliberty@cnw.com | [3] | rmkirby@isomedia.com |
| [8] | dino@netsplash.com | [2] | sarge@netsplash.com |
| [1] | elizabeth@cnw.com | [27] | robotec@isomedia.com |
| [4] | dlitt@isomedia.com | [2] | saul@isomedia.com |
| [5] | enigma@isomedia.com | [2] | rochcarls@isomedia.com |
| [1] | dmcworx@isomedia.com | [47] | scottm@isomedia.com |
| [3] | erin.gutbrod@isomedia.com | [1] | rom@isomedia.com |
| [3] | docslo@isomedia.com | [1] | scovich@isomedia.com |
| [2] | eyegal@isomedia.com | [1] | rosebud@isomedia.com |
| [13] | dolphin@cnw.com | [6] | sdepolo@theinsidegateway.com |
| [41] | eyesight@isomedia.com | [1] | rossana@isomedia.com |
| [1] | domains@escapeartist.net | [11] | sdow@cascadealarm.com |
| [4] | fchen@isomedia.com | [8] | roth@netsplash.com |
| [1] | dougandelaine@isomedia.com | [18] | seamstressed@isomedia.com |
| [1] | fern@isomedia.com | [1] | royal@isomedia.com |
| [111] | dqdix@isomedia.com | [1] | sedona@isomedia.com |
| [1] | fmurtagh@multiresolution.com | [1] | rpfeil@isomedia.com |
| [1] | drains@isomedia.com | [17] | sguild@isomedia.com |
| [2] | frank@1stop.com | [3] | rschwob@isomedia.com |

**PROSPER INC. – 7**

**PROSPER INC.**

| | | | |
|---|---|---|---|
| [2] | dramaqueen@isomedia.com | [1] | shanel-anatteef@rainsong.com |
| [4] | fredf@isomedia.com | [3] | rtqmmattson@isomedia.com |
| [1] | drbourree@isomedia.com | [12] | sharon@netsplash.com |
| [39] | freeway@isomedia.com | [2] | rvbehrs@isomedia.com |
| [1] | drewb@isomedia.com | [2] | sharonw@isomedia.com |
| [56] | galen@isomedia.com | [14] | rwillis@isomedia.com |
| [37] | drewdog@drewdog.com | [1] | shelter@cnw.com |
| [1] | gamble@1stop.com | [1] | ryank@isomedia.com |
| [1] | drm@isomedia.com | [27] | sherry@isomedia.com |
| [1] | games@1stop.com | [1] | sacook@isomedia.com |
| [1] | dro@isomedia.com | [72] | simonson@isomedia.com |
| [3] | garym@winsol.com | [1] | sacook@netsplash.com |
| [18] | drt@isomedia.com | [1] | sinchak@isomedia.com |
| [28] | gauthier@isomedia.com | [1] | teela@isomedia.com |
| [1] | dward@1stop.com | [30] | sircharles@isomedia.com |
| [55] | gcombs@isomedia.com | [30] | terileigh@withpersonality.com |
| [1] | dweeding@isomedia.com | [1] | sjberry@isomedia.com |
| [2] | gcoy@isomedia.com | [2] | terri@isomedia.com |
| [43] | dylanj@isomedia.com | [2] | sjstaff@isomedia.com |
| [8] | gdoody@isomedia.com | [1] | textures@netsplash.com |
| [31] | hughlee44@isomedia.com | [1] | skincare@isomedia.com |
| [2] | georges@isomedia.com | [2] | thatguy@toughguy.net |
| [1] | hzvuri0duip@isomedia.com | [1] | skizix@isomedia.com |

**PROSPER INC. – 8**

**PROSPER INC.**

[1]   germanca@isomedia.com

[1]   info@broadwayvision.com

[1]   ghcody@isomedia.com

[5]   innkeepers@cottagecreekinn.com

[1]   gillette@netsplash.com

[42]   jab@isomedia.com

[37]   gmorrison@isomedia.com

[1]   jackied@isomedia.com

[1]   golden@1stop.com

[6]   jad@rainsong.com

[2]   gorik@isomedia.com

[1]   jafstaff@isomedia.com

[82]   gpells@isomedia.com

[5]   jasmine@netsplash.com

[1]   grebe@1stop.com

[1]   jatt@financialexperts.com

[3]   gto@isomedia.com

[1]   jaxons@isomedia.com

[2]   guitarman@isomedia.com

[7]   jay@howardmandville.com

[1]   hajnal@isomedia.com

[13]   jbamburg@isomedia.com

[10]   hale@netsplash.com

[3]   thebllnldy@isomedia.com

[3]   sklos3@isomedia.com

[1]   themws@isomedia.com

[10]   skull@isomedia.com

[2]   theo@isomedia.com

[2]   slick@isomedia.com

[1]   thomasb@isomedia.com

[10]   smarkham@cascadealarm.com

[1]   titanial@isomedia.com

[13]   software@isomedia.com

[2]   tmilan@isomedia.com

[5]   sonyab@isomedia.com

[62]   tomcol@isomedia.com

[32]   sop@isomedia.com

[2]   tomkelly@isomedia.com

[1]   spnw@isomedia.com

[1]   tonyc@isomedia.com

[1]   sstewart@isomedia.com

[1]   tps4kids@isomedia.com

[3]   stacy@isomedia.com

[14]   truegold@isomedia.com

[2]   stephanie@cnw.org

[1]   undisclosed-recipients: ;

**PROSPER INC. – 9**

**PROSPER INC.**

| | | | | |
|---|---|---|---|---|
| [4] | jbryson@isomedia.com | | [5] | steve537@winsol.com |
| [14] | harley@isomedia.com | | [8] | undisclosed-recipients:; |
| [2] | jcd@isomedia.com | | [23] | stromberg@isomedia.com |
| [18] | harriettr@isomedia.com | | [1] | vagocorporation@isomedia.com |
| [8] | jeane@rainsong.com | | [26] | sue@netsplash.com |
| [2] | haworth@isomedia.com | | [1] | valerie@isomedia.com |
| [5] | jennya@isomedia.com | | [6] | sue@qualityimagegallery.com |
| [1] | hhong@isomedia.com | | [1] | vb@netsplash.com |
| [4] | jennys@isomedia.com | | [1] | supple@isomedia.com |
| [1] | hhr@isomedia.com | | [43] | vernp@isomedia.com |
| [26] | jesearing@isomedia.com | | [1] | sureucan@isomedia.com |
| [2] | hi@isomedia.com | | [1] | vhurd@isomedia.com |
| [1] | jessica@1stop.com | | [78] | vickip@isomedia.com |
| [2] | highschoolpledge.com@digitalword.net | | [1] | vzwick@isomedia.com |
| [61] | jessica@isomedia.com | | [13] | w7dny@isomedia.com |
| [1] | hogman@isomedia.com | | [6] | wags@netsplash.com |
| [1] | jevanson@isomedia.com | | [1] | warrens@wstiles-comm-design.com |
| [5] | host@netsplash.com | | [5] | wayne@howardmandville.com |
| [14] | jgomez@isomedia.com | | [1] | weinman@isomedia.com |
| [57] | karin@netsplash.com | | [3] | wendyjrm@isomedia.com |
| [4] | jh1reed@isomedia.com | | [1] | wilbornce@isomedia.com |

**PROSPER INC. – 10**

**PROSPER INC.**

[25]   karolm@isomedia.com

[1]    jim.lee@financialexperts.com

[6]    kathy@rauzi.com

[1]    jimmyp@theinsidegateway.com

[1]    willie2000@isomedia.com

[13]   winvp91@isomedia.com

[25]   ykhosraw@isomedia.com

[50]   yogakate@isomedia.com

**PROSPER INC.** – 11

Page Number 95

## SPECTRUM DIRECT

[1]    ais@isomedia.com

[3]    undisclosed recipients@tpa1.isomedia.com

[8]    ajean@cnw.com

[1]    827630273.53146553819401@daunila.de

[6]    ajkmi@isomedia.com

[1]    aalecci@isomedia.com

[1]    alamo@isomedia.com

[21]   aandc@isomedia.com

[1]    alderwoodstaff@isomedia.com

[2]    aaronw@theinsidegateway.com

[1]    alect@isomedia.com

[2]    abartelmes@isomedia.com

[1]    algwen@isomedia.com

[1]    acdpu@isomedia.com

[9]    alissa@isomedia.com

[1]    aclark@1stop.com

[1]    alissa@netsplash.com

[52]   jab@isomedia.com

[3]    jeanneandgene@isomedia.com

[30]   jac@1stop.com

[4]    jeffbutler@isomedia.com

[10]   jac@isomedia.com

[1]    jeffforreyod@isomedia.com

[1]    jackieb@isomedia.com

[5]    jenewfa@isomedia.com

[24]   jad@rainsong.com

[1]    jennie@netsplash.com

[1]    jae@isomedia.com

[1]    jennya@financialexperts.com

[1]    jamesk@isomedia.com

[14]   jennya@isomedia.com

[1]    jamesk@netsplash.com

[5]    jennys@isomedia.com

[1]    jandg@isomedia.com

**SPECTRUM DIRECT – 1**

Page Number 96

**SPECTRUM DIRECT**

[1]    adane1@isomedia.com

[6]    aljulie@isomedia.com

[1]    adm@1stop.com

[23]   amiller@isomedia.com

[1]    adm@isomedia.com

[1]    ams@isomedia.com

[12]   adm@netsplash.com

[1]    amya@isomedia.com

[1]    admissionsoffice@rip1kaz.com

[6]    analog@isomedia.com

[1]    adtees@isomedia.com

[9]    andie777@isomedia.com

[2]    aeolis@theinsidegateway.com

[2]    andrei@isomedia.com

[1]    afa@cnw.com

[3]    andy@isomedia.com

[5]    afeik@netsplash.com

[1]    jeno@isomedia.com

[17]   jasmine@netsplash.com

[1]    jensen@isomedia.com

[1]    jatt@financialexperts.com

[1]    jeovanni@isomedia.com

[2]    jaws@isomedia.com

[8]    jesearing@isomedia.com

[21]   jay@howardmandville.com

[16]   jessica@isomedia.com

[1]    jay@plastiform.com

[11]   jevanson@isomedia.com

[10]   jbamburg@isomedia.com

[9]    jgomez@isomedia.com

[1]    jbennitt@isomedia.com

[8]    jh@isomedia.com

[9]    jblock@isomedia.com

[14]   jh1reed@isomedia.com

**SPECTRUM DIRECT – 2**

## SPECTRUM DIRECT

[24]   anne@cnw.com

[16]   afj@isomedia.com

[1]   anne@cnw.net

[2]   afj@netsplash.com

[2]   annv@isomedia.com

[10]   afordyce@isomedia.com

[8]   apantelias@isomedia.com

[30]   afrenock@isomedia.com

[1]   apollo@isomedia.com

[1]   agbrower@isomedia.com

[1]   arallion@isomedia.com

[1]   ahc@netsplash.com

[3]   auldstar@isomedia.com

[2]   arctic@isomedia.com

[32]   auntiemarnie@isomedia.com

[6]   armando@isomedia.com

[38]   avc@isomedia.com

[4]   jbryson@isomedia.com

[3]   jheyman@isomedia.com

[1]   jclements@netsplash.com

[1]   jhines@theinsidegateway.com

[4]   jcmiddleton@isomedia.com

[1]   jhylkema@isomedia.com

[2]   jdguard@isomedia.com

[1]   jimbo@isomedia.com

[1]   jds@netsplash.com

[2]   jimbo@netsplash.com

[18]   jeane@rainsong.com

[41]   jimdavid@isomedia.com

[7]   johncharp@isomedia.com

[5]   jimmyp@theinsidegateway.com

[8]   johncin@isomedia.com

[1]   jimthomas@isomedia.com

[1]   johnel@netsplash.com

### SPECTRUM DIRECT – 3

## SPECTRUM DIRECT

[26]  armando@netsplash.com

[8]  jimw@1stop.com

[27]  aver@isomedia.com

[7]  johnnyvan@isomedia.com

[24]  ars101@isomedia.com

[6]  jimw@isomedia.com

[1]  azook@isomedia.com

[1]  johnp@isomedia.com

[1]  ars102@isomedia.com

[1]  jlizard@isomedia.com

[1]  baf@isomedia.com

[10]  johnrm@isomedia.com

[10]  ars110@isomedia.com

[1]  jlmac@isomedia.com

[11]  bap@isomedia.com

[1]  johnsmithsvt@kaaj.org

[1]  ars115@isomedia.com

[2]  jman@isomedia.com

[20]  barboo3@isomedia.com

[51]  jokrueger@jokrueger.com

[1]  ars118@isomedia.com

[1]  jman@netsplash.com

[5]  bbartell@isomedia.com

[2]  jsheldon@isomedia.com

[1]  ars121@isomedia.com

[1]  jmstenson@comcast.net

[1]  bdk@isomedia.com

[2]  jspeake@isomedia.com

[1]  ars122@isomedia.com

[1]  jndc@isomedia.com

[1]  bdwilson@isomedia.com

[1]  jtnskicb@isomedia.com

[1]  ars124@isomedia.com

[12]  jne@isomedia.com

### SPECTRUM DIRECT – 4

Page Number 99

## SPECTRUM DIRECT

| | | | |
|---|---|---|---|
| [1] | becky@creative-circle.com | [2] | judas@isomedia.com |
| [1] | ars409@isomedia.com | [2] | joanne@gardenwhite.com |
| [7] | beesting@isomedia.com | [13] | judyr@isomedia.com |
| [3] | artemis@isomedia.com | [11] | joanne@theinsidegateway.com |
| [10] | bellasoc@isomedia.com | [25] | juliem@isomedia.com |
| [1] | artists@rainsong.com | [1] | jobs@isomedia.com |
| [9] | bembe@isomedia.com | [1] | justinm@isomedia.com |
| [1] | artistsd@rainsong.com | [1] | joem@isomedia.com |
| [1] | benwest@isomedia.com | [1] | jwhidden@isomedia.com |
| [7] | ashbri@isomedia.com | [1] | john@digitalword.net |
| [10] | beringcrabber@isomedia.com | [8] | jwmurphy@cnw.com |
| [1] | ashvin.coomar@rainsong.com | [18] | john@isomedia.com |
| [6] | bettek@isomedia.com | [18] | kajordan@isomedia.com |
| [1] | ask-the-medical-doctor.net@digitalword.net | [1] | johnb@digitalword.net |
| [1] | bettina@isomedia.com | [12] | kamiller@isomedia.com |
| [9] | asloats@isomedia.com | [1] | johnbd@digitalword.net |
| [6] | bettina@netsplash.com | [20] | karen.johns@isomedia.com |

**SPECTRUM DIRECT – 5**

## SPECTRUM DIRECT

[1]   at@digitalword.net

[1]   bettina@theinsidegateway.com

[1]   atran@financialexperts.com

[1]   bev7729@isomedia.com

[1]   atte256@hedlundbuilders.com

[15]  beve@isomedia.com

[42]  auctions@cnw.com

[1]   boatman@isomedia.com

[10]  bglass@isomedia.com

[1]   bob@bobingallsmusic.com

[2]   bhammond@isomedia.com

[3]   bobandcarol125@isomedia.com

[7]   bic@isomedia.com

[1]   bobdavis@isomedia.com

[12]  bill@isomedia.com

[14]  bobgaines@isomedia.com

[1]   bill@netsplash.com

[8]   johnberg@isomedia.com

[1]   karenc@isomedia.com

[1]   johnbudlong@lojb.net

[10]  karolm@isomedia.com

[6]   johnc@isomedia.com

[25]  kathy@rauzi.com

[2]   krisha@isomedia.com

[21]  katscan@isomedia.com

[1]   kroner@isomedia.com

[1]   kaz@isomedia.com

[7]   ksando@isomedia.com

[2]   kbs@isomedia.com

[1]   lak@isomedia.com

[26]  kcheney@isomedia.com

[12]  landsea@isomedia.com

[3]   kct@isomedia.com

[9]   lanebear@isomedia.com

**SPECTRUM DIRECT – 6**

**SPECTRUM DIRECT**

[1]  bobk@isomedia.com

[5]  billc@isomedia.com

[2]  bobr@1stop.com

[1]  billc@netsplash.com

[2]  bobt@isomedia.com

[2]  billg@1stop.com

[1]  bourreesvcsins@isomedia.com

[8]  billg@isomedia.com

[3]  bricker@isomedia.com

[14] billhug@isomedia.com

[1]  broderbund@digitalword.net

[1]  billmc@isomedia.com

[36] brucej@isomedia.com

[2]  bin@netsplash.com

[18] brumbach@isomedia.com

[19] bingalls@isomedia.com

[11] bryce@milton.com

[1]  bj@isomedia.com

[1]  kellyc@netsplash.com

[3]  langex@langex.com

[1]  kellys@netsplash.com

[30] larry.phillips@isomedia.com

[67] kena@rfeng.com

[40] larrya@isomedia.com

[20] kglem@isomedia.com

[5]  larrym@isomedia.com

[11] kht@isomedia.com

[1]  lauriero@isomedia.com

[1]  khuber@isomedia.com

[4]  lavonnejxyomj1muh@isomedia.com

[14] kichline@isomedia.com

[1]  layla@isomedia.com

[30] kirk@netsplash.com

[65] lbhrgstd@isomedia.com

[1]  kjewell@isomedia.com

[3]  lcampbell@coxgracia.com

**SPECTRUM DIRECT – 7**

## SPECTRUM DIRECT

[2]    bstonepolarbears@isomedia.com

[2]    bkelly@isomedia.com

[2]    buchanan@netsplash.com

[54]   bluemike@isomedia.com

[2]    buchanan@theinsidegateway.com

[14]   bluestar1@isomedia.com

[2]    bwarren@mortgage-helper.com

[1]    blutz@isomedia.com

[29]   ca@isomedia.com

[1]    blwilk@isomedia.com

[6]    cadserv@isomedia.com

[3]    bmanning@isomedia.com

[1]    campbell@cnw.net

[6]    bmichalski@isomedia.com

[1]    campobrien@isomedia.com

[1]    bmmosley@isomedia.com

[1]    candace@resultsnationalsales.com

[12]   cherie@netsplash.com

[29]   kkaufman@pfr.com

[2]    lcampbell@isomedia.com

[1]    klynch@isomedia.com

[4]    lchan@netsplash.com

[12]   kmagarelli@isomedia.com

[1]    leep1957@isomedia.com

[13]   kmk@isomedia.com

[1]    lescampbell@isomedia.com

[1]    knight@cupfart.com

[8]    lesw@winsol.com

[1]    knight@netsplash.com

[1]    lhenry@isomedia.com

[2]    koetke@isomedia.com

[1]    lindaa@theinsidegateway.com

[5]    kotterkey@isomedia.com

[25]   lindac@cnw.com

[15]   loriclaire@isomedia.com

[8]    lindac@isomedia.com

**SPECTRUM DIRECT – 8**

## SPECTRUM DIRECT

| | | | | |
|---|---|---|---|---|
| [4] | candymarinemom@isomedia.com | | [1] | lorrie@fauntleroyucc.org |
| [44] | cherylee@isomedia.com | | [1] | lindad@financialexperts.com |
| [10] | captain153@isomedia.com | | [1] | lpenoza@cnw.com |
| [1] | chicago@isomedia.com | | [1] | lindad@netsplash.com |
| [8] | carey2@isomedia.com | | [35] | lthomas@isomedia.com |
| [1] | chohan@netified-classifieds.com | | [24] | lindberg@isomedia.com |
| [11] | caryl@isomedia.com | | [1] | luka@lukasmountain.com |
| [6] | chrimu@isomedia.com | | [29] | lindeins@cnw.com |
| [1] | casca@isomedia.com | | [1] | lulu@1stop.com |
| [1] | chrisf@netsplash.com | | [7] | linzip@isomedia.com |
| [7] | catfood@isomedia.com | | [12] | lyons@netsplash.com |
| [13] | christl@isomedia.com | | [7] | liondog@isomedia.com |
| [2] | caweber@isomedia.com | | [1] | maggiej@isomedia.com |
| [1] | chrysolithos@isomedia.com | | [12] | lionslowvision@isomedia.com |
| [7] | cb@isomedia.com | | [1] | magnet@isomedia.com |
| [1] | chuber@netsplash.com | | [17] | lisarancore@isomedia.com |
| [2] | cboscole@isomedia.com | | [1] | mags@isomedia.com |
| [1] | cic@1stop.com | | [2] | lisarancore@isomedia.net |

**SPECTRUM DIRECT – 9**

**SPECTRUM DIRECT**

| | | | |
|---|---|---|---|
| [19] | cbumpus@isomedia.com | [1] | mail@1stop.com |
| [2] | cic@isomedia.com | [24] | ljdavid@isomedia.com |
| [1] | ccebrian@37.com | [3] | mail@thomasharle.com |
| [1] | cindy@mirglaw.com | [3] | ljmason@isomedia.com |
| [13] | cdf@isomedia.com | [1] | mailman-owner@opengamingfoundation.org |
| [24] | cjcrna@isomedia.com | [11] | ljpeyton@isomedia.com |
| [1] | cdlind@isomedia.com | [1] | mailorder@netsplash.com |
| [2] | cje@isomedia.com | [7] | ljwalmsley@isomedia.com |
| [1] | ceb@financialexperts.com | [11] | mandmail@howardmandville.com |
| [1] | cjmason@isomedia.com | [1] | llama@eitexam.com |
| [7] | cecilia.nguyen@isomedia.com | [1] | maples@isomedia.com |
| [14] | cjones@isomedia.com | [7] | llama@isomedia.com |
| [1] | central@cnw.com | [1] | marc11@1stop.com |
| [1] | cjpatty@isomedia.com | [3] | lmason@isomedia.com |
| [1] | ceshe@isomedia.com | [1] | marcella@1stop.com |
| [1] | ckelly@isomedia.com | [17] | lmd@rainsong.com |
| [22] | cfox@isomedia.com | [1] | margritz@isomedia.com |
| [11] | ckelly@netsplash.com | [37] | lmhcpa@isomedia.com |

**SPECTRUM DIRECT – 10**

## SPECTRUM DIRECT

[61]  chambers@cnw.com

[27]  clanzinger@isomedia.com

[40]  chambers@isomedia.com

[1]  clarkbr@isomedia.com

[1]  changelle@ergometrics.org

[1]  clickngoshopping.com@digitalword.net

[7]  charles1@isomedia.com

[1]  client@isomedia.com

[5]  crh1@isomedia.com

[12]  clifton@isomedia.com

[1]  crowther@netsplash.com

[2]  cmrolfe@isomedia.com

[92]  crutch@isomedia.com

[1]  cmx85hf@isomedia.com

[2]  csmith@isomedia.com

[17]  coasterlisa@isomedia.com

[10]  csmith@netsplash.com

[1]  cody@theinsidegateway.com

[4]  mariann@isomedia.com

[1]  logie@isomedia.com

[1]  marianne@isomedia.com

[4]  loki@isomedia.com

[1]  marijke@isomedia.com

[1]  lomer.net@digitalword.net

[10]  mark@allphaseplumbing.com

[33]  michael@withpersonality.com

[9]  markgaines@isomedia.com

[6]  michaeln@isomedia.com

[3]  marnell@isomedia.com

[6]  mickie@isomedia.com

[1]  marni@isomedia.com

[83]  mike@milton.com

[1]  maryb@isomedia.com

[2]  mikeh@1stop.com

[1]  marylou@financialexperts.com

[31]  mikelane@plastiform.com

**SPECTRUM DIRECT – 11**

## SPECTRUM DIRECT

| | | | |
|---|---|---|---|
| [1] | cstinson@isomedia.com | [1] | marylou@isomedia.com |
| [1] | colleen@1stop.com | [1] | mikesmith@isomedia.com |
| [1] | cti@isomedia.com | [1] | mattw@1stop.com |
| [20] | colleen@isomedia.com | [1] | mikew@1stop.com |
| [33] | ctkillian@isomedia.com | [3] | mbailey@financialexperts.com |
| [2] | colleen@netsplash.com | [37] | mikew@isomedia.com |
| [1] | cu.com@digitalword.net | [1] | mbrunet@milton.com |
| [1] | comments@wflr.com | [1] | mikez@isomedia.com |
| [1] | cultum@isomedia.com | [69] | mcgrrrrr@cnw.com |
| [1] | compstrat@isomedia.com | [4] | milton@isomedia.com |
| [1] | cundy@radke.com | [8] | mcgrrrrr@isomedia.com |
| [3] | comrel@isomedia.com | [1] | misha@isomedia.com |
| [1] | custom@netsplash.com | [1] | mcm@cnw.com |
| [1] | concours-infirmiere.fr@digitalword.net | [1] | mitchr@isomedia.com |
| [1] | cwebb@isomedia.com | [8] | mcmorrow@isomedia.com |
| [1] | concrete@isomedia.com | [2] | mitziclykd56ss@isomedia.com |
| [78] | cws@isomedia.com | [1] | mcohn@isomedia.com |
| [2] | conwaycheryl@isomedia.com | [7] | mjb@isomedia.com |

**SPECTRUM DIRECT** – 12

## SPECTRUM DIRECT

| | | | | |
|---|---|---|---|---|
| [7] | cybertek@isomedia.com | | [1] | mcollier@isomedia.com |
| [9] | coop@isomedia.com | | [1] | mjcarey@isomedia.com |
| [17] | cyco@netsplash.com | | [1] | mctrapp@isomedia.com |
| [1] | copytech@isomedia.com | | [5] | mjk@isomedia.com |
| [15] | cynthian@netsplash.com | | [24] | mdtls@isomedia.com |
| [23] | corgisonly@isomedia.com | | [15] | mjohns@isomedia.com |
| [13] | dalei@isomedia.com | | [34] | melh@winsol.com |
| [1] | cosmetic@isomedia.com | | [10] | mjohnson64@isomedia.com |
| [29] | dalel@isomedia.com | | [16] | mem@isomedia.com |
| [10] | counters@isomedia.com | | [25] | mjs@isomedia.com |
| [5] | dalford@financialexperts.com | | [1] | merb@isomedia.com |
| [1] | counters3@isomedia.com | | [46] | mjwittig@nhdinc.com |
| [1] | dan@netsplash.com | | [2] | merentha@isomedia.com |
| [8] | covich@isomedia.com | | [9] | mkrzyzan@isomedia.com |
| [25] | danastyman@isomedia.com | | [61] | miceelf@isomedia.com |
| [22] | crabapple@isomedia.com | | [1] | mkrzyzan@users.isomedia.com |
| [20] | dancey@isomedia.com | | [1] | nicki@netsplash.com |
| [5] | ddraper@isomedia.com | | [2] | mnuccio@isomedia.com |

**SPECTRUM DIRECT – 13**

## SPECTRUM DIRECT

[11]   danh@isomedia.com

[13]   de4000@isomedia.com

[14]   danheit@isomedia.com

[1]   dean@cupfart.com

[1]   danimail@isomedia.com

[12]   dean@netsplash.com

[1]   dank@netsplash.com

[9]   deborahm@isomedia.com

[2]   danw@isomedia.com

[1]   degon@isomedia.com

[1]   darktower@isomedia.com

[3]   delaina@isomedia.com

[1]   daughert@isomedia.com

[1]   denis@1stop.com

[13]   dave@howardmandville.com

[8]   denis@plastiform.com

[24]   dave@isomedia.com

[36]   dennisd@isomedia.com

[5]   nickr@isomedia.com

[15]   moffatcp@isomedia.com

[1]   nickrau@isomedia.com

[29]   monterae@isomedia.com

[1]   nico@1stop.com

[1]   mparks112@gmail.com

[1]   nomi@netsplash.com

[1]   msparks@isomedia.com

[6]   nonie@cnw.com

[2]   msparks@netsplash.com

[1]   norwood@financialexperts.com

[1]   msseer@isomedia.com

[13]   notegal@isomedia.com

[17]   mukai@isomedia.com

[21]   nublack@isomedia.com

[12]   mustang66@isomedia.com

[24]   obienjul@netsplash.com

[1]   mwillsta@isomedia.com

**SPECTRUM DIRECT – 14**

Page Number 109

## SPECTRUM DIRECT

[1]     daveen@isomedia.com

[1]     detaylor@isomedia.com

[60]    daves@winsol.com

[1]     detaylor@netsplash.com

[1]     davidd@isomedia.com

[6]     dghomes@isomedia.com

[1]     davidn@isomedia.com

[20]    dhuber@netsplash.com

[1]     davids@isomedia.com

[1]     dhurd@isomedia.com

[13]    davids@netsplash.com

[1]     dialup@isomedia.com

[1]     dbforbis@isomedia.com

[7]     diamond@isomedia.com

[5]     dbwrocks@isomedia.com

[12]    dianne7@isomedia.com

[56]    dcash@isomedia.com

[9]     dicklinda@isomedia.com

[2]     ogata@isomedia.com

[1]     mwood@1stop.com

[1]     orderdesk@isomedia.com

[5]     namvet@isomedia.com

[2]     orionconsulting@isomedia.com

[1]     ncarter@isomedia.com

[1]     pacauto@isomedia.com

[1]     nealy@isomedia.com

[2]     palms@cnw.com

[2]     nfox@isomedia.com

[28]    papermil@isomedia.com

[6]     nhd@isomedia.com

[8]     pascal@isomedia.com

[1]     nhd@nhdinc.com

[1]     pasecond.com@digitalword.net

[2]     nibaltarchichi@hotmail.com

[9]     patt@isomedia.com

[1]     nic@1stop.com

**SPECTRUM DIRECT – 15**

**SPECTRUM DIRECT**

[1]   dcoffman@eltsol.com

[1]   dierdorf@financialexperts.com

[5]   dcoffman@sos.net

[39]  dierdorf@isomedia.com

[6]   ddavis@isomedia.com

[1]   dinahsteveni@isomedia.com

[1]   ddq425@isomedia.com

[1]   dino@isomedia.com

[12]  dramaqueen@isomedia.com

[14]  dino@netsplash.com

[7]   drburke@isomedia.com

[1]   divrdux@isomedia.com

[59]  drewdog@drewdog.com

[1]   djohnson@netsplash.com

[1]   drforrey@isomedia.com

[1]   dlg@isomedia.com

[1]   drift@cnw.com

[14]  dlitt@isomedia.com

[5]   patty@isomedia.com

[19]  nic@howardmandville.com

[1]   patty@netsplash.com

[3]   nic@isomedia.com

[29]  pattyklos@isomedia.com

[1]   nick@netsplash.com

[2]   paulv@isomedia.com

[24]  psarles@isomedia.com

[7]   payables@isomedia.com

[6]   psf@isomedia.com

[1]   peregrin@isomedia.com

[1]   psisales@pacificskiffs.com

[1]   pfm@isomedia.com

[20]  psisales@pacificskiffs.com

[48]  pfreeman@netsplash.com

[13]  pwiediger@isomedia.com

[29]  pgri@isomedia.com

[34]  pwoods@coxgracia.com

**SPECTRUM DIRECT – 16**

# SPECTRUM DIRECT

| | | | | |
|---|---|---|---|---|
| [2] | dro@isomedia.com | | [1] | phil@isomedia.com |
| [3] | dmcworx@isomedia.com | | [1] | qts@netsplash.com |
| [1] | drperkins@isomedia.com | | [33] | phoefling@isomedia.com |
| [1] | dnorris@netsplash.com | | [3] | queen@isomedia.com |
| [12] | drt@isomedia.com | | [2] | phr1@isomedia.com |
| [1] | docnlou@isomedia.com | | [1] | queen@netsplash.com |
| [1] | drtees@isomedia.com | | [23] | pikes@isomedia.com |
| [1] | docsavage@isomedia.com | | [8] | quin@isomedia.com |
| [1] | dsl1@isomedia.com | | [1] | pjc@netsplash.com |
| [24] | docslo@isomedia.com | | [18] | ra@netsplash.com |
| [2] | dsscott@gocougs.wsu.edu | | [10] | pkc@isomedia.com |
| [14] | dolphin@cnw.com | | [3] | ragman@isomedia.com |
| [1] | dugout@district10littleleague.org | | [12] | platinum@isomedia.com |
| [2] | domains@escapeartist.net | | [10] | rainman@netsplash.com |
| [9] | dward@isomedia.com | | [15] | playa@isomedia.com |
| [39] | donellagaines@isomedia.com | | [1] | ramey@isomedia.com |
| [5] | dweeding@isomedia.com | | [2] | pmanning@isomedia.com |
| [1] | donn@isomedia.com | | [2] | ramorris@isomedia.com |

**SPECTRUM DIRECT – 17**

## SPECTRUM DIRECT

[1]     dwrainsongm@rainsong.com

[2]     donnak@isomedia.com

[8]     dylanj@isomedia.com

[7]     dorigan@isomedia.com

[40]    dzook@isomedia.com

[6]     doubleentendre@isomedia.com

[11]    e2earl@isomedia.com

[1]     doug@isomedia.com

[1]     ebase@isomedia.com

[1]     dougc@netsplash.com

[3]     ebay@spacecruiseryamato.com

[20]    dqdix@isomedia.com

[1]     ebayflowers@isomedia.com

[7]     drains@isomedia.com

[1]     ebonycimema.com@digitalword.net

[1]     drake@digitalword.net

[1]     eddie1@isomedia.com

[1]     ferguson@cupfart.com

[3]     poliana@isomedia.com

[1]     ramtech2@isomedia.com

[1]     ppsi@isomedia.com

[1]     rationallyspeaking.org@digitalword.net

[9]     pratener@isomedia.com

[2]     rbavis@cnw.com

[19]    pratener@yourfrenchhome.com

[1]     rbmarsh@isomedia.com

[1]     press@isomedia.com

[1]     rbseidl@isomedia.com

[8]     preston@isomedia.com

[2]     rbwbus@isomedia.com

[14]    priestoso@isomedia.com

[1]     rcassady@isomedia.com

[7]     princess@isomedia.com

[16]    rcraine@cascadealarm.com

[4]     rkk3awhs@isomedia.com

[1]     reann1@isomedia.com

**SPECTRUM DIRECT – 18**

## SPECTRUM DIRECT

| | | | |
|---|---|---|---|
| [1] | edward@1stop.com | [1] | rkline@isomedia.com |
| [1] | ferguson@foxglv.com | [8] | rebecca@isomedia.com |
| [15] | edward@edwardhawkins.com | [35] | rkmito5@isomedia.com |
| [3] | fern@isomedia.com | [2] | ree@isomedia.com |
| [5] | edward@isomedia.com | [1] | rmerod@isomedia.com |
| [1] | festiwalognia.pl@digitalword.net | [8] | reiger@isomedia.com |
| [23] | einstein@isomedia.com | [25] | rmkirby@isomedia.com |
| [1] | ffghr@1stop.com | [11] | rem@isomedia.com |
| [1] | ekremca@isomedia.com | [2] | robadams1820@isomedia.com |
| [1] | flynlow@surfbird.org | [2] | reneew@isomedia.com |
| [5] | eliberty@cnw.com | [15] | robotec@isomedia.com |
| [1] | frances@netsplash.com | [2] | res@netsplash.com |
| [1] | elizabeth@cnw.com | [2] | rochcarls@isomedia.com |
| [1] | frank@netsplash.com | [63] | res@nhdinc.com |
| [1] | emh@netsplash.com | [1] | rodopi@isomedia.com |
| [7] | frankg@isomedia.com | [1] | rfa@isomedia.com |
| [1] | emris@isomedia.com | [3] | rolfr@isomedia.com |
| [19] | fredf@isomedia.com | [1] | rfa@netsplash.com |

**SPECTRUM DIRECT – 19**

## SPECTRUM DIRECT

| | | | |
|---|---|---|---|
| [1] | engineer@nhdinc.com | [1] | rom@isomedia.com |
| [32] | freeway@isomedia.com | [1] | rfuecker@nhcc.edu |
| [1] | enigma@isomedia.com | [1] | ron@financialexperts.com |
| [1] | freeway@theinsidegateway.com | [17] | rgjohnson@isomedia.com |
| [1] | envision@isomedia.com | [3] | root@isomedia.com |
| [7] | ftswartz@isomedia.com | [7] | rgriswold@isomedia.com |
| [9] | erin.gutbrod@isomedia.com | [6] | rosalie@isomedia.com |
| [1] | fuller@isomedia.com | [1] | rhillier@cnw.com |
| [1] | ernie@1stop.com | [5] | rosebud@isomedia.com |
| [1] | gahn@isomedia.com | [9] | richmag@isomedia.com |
| [1] | euc@isomedia.com | [2] | rossana@isomedia.com |
| [10] | galen@cnw.com | [2] | rickl@ricksyardservice.com |
| [1] | events@netsplash.com | [16] | roth@netsplash.com |
| [9] | galen@isomedia.com | [2] | rickster@isomedia.com |
| [1] | express.com@digitalword.net | [8] | rpeel@isomedia.com |
| [1] | galen@netsplash.com | [1] | rileigh@withpersonality.com |
| [10] | eyegal@isomedia.com | [2] | rpfeil@isomedia.com |
| [1] | gamaliel@netsplash.com | [1] | rip@isomedia.com |

**SPECTRUM DIRECT – 20**

## SPECTRUM DIRECT

[1]     eyeland@isomedia.com

[1]     gamesplus@isomedia.com

[5]     eyesight@isomedia.com

[1]     gammy@isomedia.com

[3]     fbi@isomedia.com

[11]    garym@winsol.com

[22]    fchen@isomedia.com

[12]    gauthier@isomedia.com

[1]     gomihead@isomedia.com

[1]     gbarnes@isomedia.com

[17]    gomzie@isomedia.com

[61]    gcombs@isomedia.com

[2]     gonfishn@isomedia.com

[40]    gcoy@isomedia.com

[1]     gorik@isomedia.com

[1]     gcurrie@isomedia.com

[18]    gpells@isomedia.com

[12]    gdoody@isomedia.com

[1]     rschmitt@isomedia.com

[1]     rip@netsplash.com

[8]     rschwob@isomedia.com

[42]    rjpcountry@isomedia.com

[1]     rst@isomedia.com

[1]     rkeeton@isomedia.com

[1]     rtm@nhdinc.com

[36]    sdepolo@theinsidegateway.com

[9]     rtqmmattson@isomedia.com

[1]     sdonovan@isomedia.com

[1]     runner@isomedia.com

[12]    sdow@cascadealarm.com

[7]     rvbehrs@isomedia.com

[18]    seamstressed@isomedia.com

[25]    rwillis@isomedia.com

[2]     seattle@bellair.com

[5]     sales@engagent.com

[3]     sedona@isomedia.com

**SPECTRUM DIRECT – 21**

## SPECTRUM DIRECT

[1]    gpicard@isomedia.com

[1]    genem@isomedia.com

[2]    graham@isomedia.com

[2]    geoff@1stop.com

[1]    grannyski@isomedia.com

[8]    geon116@isomedia.com

[13]   grant@cnw.com

[8]    georges@isomedia.com

[9]    grg@isomedia.com

[1]    georgie@isomedia.com

[2]    gswanson@isomedia.com

[1]    germanca@germanauto.com

[22]   gto@isomedia.com

[1]    getbent@isomedia.com

[3]    gtuck12_31@isomedia.com

[12]   ghcody@isomedia.com

[1]    guitarman@isomedia.com

[1]    ghostbe@isomedia.com

[10]   sales@ironhorsesales.com

[1]    selleck@isomedia.com

[1]    sallytracy@isomedia.com

[1]    sesi-cad.com@digitalword.net

[1]    samco@financialexperts.com

[1]    seventrees@7trees.org

[13]   sandivkc@isomedia.com

[16]   sguild@isomedia.com

[26]   sandyg@isomedia.com

[8]    shane@isomedia.com

[13]   santwire@isomedia.com

[17]   sharon@netsplash.com

[9]    sara@milton.com

[10]   sharona@isomedia.com

[10]   sarge@netsplash.com

[7]    sharonw@isomedia.com

[3]    saul@isomedia.com

[8]    sherman@isomedia.com

**SPECTRUM DIRECT – 22**

Page Number 117

## SPECTRUM DIRECT

[12]  gwaters@isomedia.com

[30]  ghughes@isomedia.com

[20]  hajnal@isomedia.com

[1]  gillette@isomedia.com

[24]  hale@netsplash.com

[1]  giznaz@isomedia.com

[1]  hallock@isomedia.com

[1]  gjohnson@netsplash.com

[3]  hannah@mirglaw.com

[6]  gmak@isomedia.com

[6]  hanzo@isomedia.com

[49]  gmorrison@isomedia.com

[15]  harley@isomedia.com

[1]  gnomad.info@digitalword.net

[41]  harriettr@isomedia.com

[15]  golden@isomedia.com

[7]  haworth@isomedia.com

[1]  hylton@isomedia.com

[8]  sbenson@isomedia.com

[13]  sherry@isomedia.com

[1]  sbs@isomedia.com

[1]  shig@isomedia.com

[12]  scojo@isomedia.com

[9]  shinebox@isomedia.com

[1]  scoles@netsplash.com

[2]  signe@isomedia.com

[22]  scottm@isomedia.com

[70]  simonson@isomedia.com

[7]  scovich@isomedia.com

[1]  sinbad@toughguy.net

[10]  scrapydo@isomedia.com

[16]  sircharles@isomedia.com

[1]  sdepolo@isomedia.com

[8]  sjberry@isomedia.com

[2]  stevens@foxglv.com

[12]  skincare@isomedia.com

**SPECTRUM DIRECT – 23**

**SPECTRUM DIRECT**

[25]   hc3ruthm@cnw.com

[1]   hyper@isomedia.com

[1]   hc3ruthm@isomedia.com

[1]   i_orders@isomedia.com

[7]   healthy@isomedia.com

[3]   iba@isomedia.com

[1]   helenew@isomedia.com

[3]   iconsite@isomedia.com

[1]   help@ihmail.com

[1]   info@1stop.com

[1]   henk@isomedia.com

[1]   info@danceycassady.com

[8]   hertz@isomedia.com

[1]   info@danceycassady.net

[7]   hgs@isomedia.com

[1]   info@danceycassady.org

[3]   hi@isomedia.com

[1]   info@foxglv.com

[51]   stromberg@isomedia.com

[1]   skincare@netsplash.com

[27]   sue@netsplash.com

[13]   sklos3@isomedia.com

[15]   sue@qualityimagegallery.com

[26]   skull@isomedia.com

[16]   supple@isomedia.com

[6]   slick@isomedia.com

[1]   support@crazyquilting.com

[22]   smarkham@cascadealarm.com

[1]   sushe@isomedia.com

[7]   soccerdevil@isomedia.com

[1]   suzan@isomedia.com

[4]   software@isomedia.com

[1]   suzieq@isomedia.com

[5]   sonyab@isomedia.com

[8]   sycamore@cnw.com

[5]   sop@isomedia.com

**SPECTRUM DIRECT – 24**

**SPECTRUM DIRECT**

[1]     hii@cnw.com

[1]     info@gardenwhite.com

[2]     hogman@isomedia.com

[1]     info@ironhorsesales.com

[7]     hollyo@isomedia.com

[3]     info@isomedia.com

[1]     holm@isomedia.com

[1]     info@kompactkar.com

[1]     hooker@isomedia.com

[1]     info@multiresolution.com

[16]    host@netsplash.com

[2]     info@skagitpowersports.com

[1]     hoyer-energie.de@digitalword.net

[1]     infon@rainsong.com

[2]     hoytm@isomedia.com

[22]    innkeepers@cottagecreekinn.com

[14]    hru@isomedia.com

[1]     inquiry@rainsong.com

[5]     tacaveness@isomedia.com

[1]     sorensen@isomedia.com

[1]     takata@isomedia.com

[1]     ssmith@isomedia.com

[3]     tamblyn@isomedia.com

[1]     ssouth@financialexperts.com

[1]     tartime@isomedia.com

[6]     stacy@isomedia.com

[2]     teela@isomedia.com

[1]     stacy@netsplash.com

[65]    terileigh@withpersonality.com

[1]     staffing@isomedia.com

[14]    terri@isomedia.com

[1]     stargazermax@isomedia.com

[3]     terrycm@isomedia.com

[4]     staylor@isomedia.com

[8]     terryparker@isomedia.com

[1]     stef@dmg.bz

**SPECTRUM DIRECT – 25**

## SPECTRUM DIRECT

[1]   hugh@netsplash.com

[2]   iris-chu@isomedia.com

[7]   hughey13@isomedia.com

[31]  irnhorse@isomedia.com

[36]  hughlee44@isomedia.com

[1]   it-palasset.no@digitalword.net

[1]   hxmvanduym@isomedia.com

[1]   tgc@isomedia.com

[1]   stephanie@isomedia.com

[13]  thebllnldy@isomedia.com

[1]   stephens@1stop.com

[1]   theblue@isomedia.com

[9]   steve537@winsol.com

[3]   themws@isomedia.com

**SPECTRUM DIRECT** – 26

**VISTAPRINT USA**

| | | | |
|---|---|---|---|
| [2] | alisa@netsplash.com | [29] | jimbo@1stop.com |
| [1] | aalecci@isomedia.com | [1] | johna@netsplash.com |
| [1] | alisonb@netsplash.com | [5] | jimbo@netsplash.com |
| [43] | aandc@isomedia.com | [2] | johnb@digitalword.net |
| [17] | alissa@isomedia.com | [105] | jimdavid@isomedia.com |
| [3] | aclark@1stop.com | [10] | johnberg@isomedia.com |
| [3] | alissa@netsplash.com | [8] | jimmyp@theinsidegateway.com |
| [1] | adane1@isomedia.com | [6] | johnbudlong@lojb.net |
| [29] | aljulie@isomedia.com | [2] | jimthomas@isomedia.com |
| [4] | adm@1stop.com | [15] | johnc@isomedia.com |
| [4] | allanc@alum.mit.edu | [49] | jimw@1stop.com |
| [23] | adm@netsplash.com | [31] | johncharp@isomedia.com |
| [2] | allancd@digitalword.net | [39] | jimw@isomedia.com |
| [10] | afa@cnw.com | [40] | johncin@isomedia.com |
| [1] | allang@isomedia.com | [6] | jimw@netsplash.com |
| [1] | afa@isomedia.com | [35] | johnnyvan@isomedia.com |
| [2] | allisonr@isomedia.com | [1] | jkennedy@isomedia.com |
| [34] | afeik@netsplash.com | [1] | johnover@isomedia.com |
| [105] | amiller@isomedia.com | [4] | jkoehnline@isomedia.com |
| [34] | afj@isomedia.com | [13] | johnrm@isomedia.com |
| [25] | ams@netsplash.com | [1] | jleahy@netsplash.com |
| [43] | afordyce@isomedia.com | [102] | jokrueger@jokrueger.com |
| [1] | amyc@financialexperts.com | [4] | jlord@netsplash.com |

**VISTAPRINT USA – 1**

**VISTAPRINT USA**

| | |
|---|---|
| [69] afrenock@isomedia.com | [1] jpeak@netsplash.com |
| [3] amyc@isomedia.com | [3] jlynch@netsplash.com |
| [4] agouwerok@isomedia.com | [3] jperry@1stop.com |
| [6] amyc@netsplash.com | [1] jmstenson@comcast.net |
| [3] ahc@isomedia.com | [1] jsewell@netsplash.com |
| [7] andie777@isomedia.com | [11] jne@isomedia.com |
| [3] ahc@netsplash.com | [4] jsheldon@isomedia.com |
| [3] andy2@financialexperts.com | [11] joanne@gardenwhite.com |
| [5] ahc@tocatta.com | [4] jtse@netsplash.com |
| [3] andy2@netsplash.com | [1] joanne@netsplash.com |
| [14] ajean@cnw.com | [2] jtstump@isomedia.com |
| [3] andyf@netsplash.com | [12] joanne@theinsidegateway.com |
| [1] ajkmi@isomedia.com | [44] judyr@isomedia.com |
| [2] angelas@isomedia.com | [1] joejoe@netsplash.com |
| [5] alamo@isomedia.com | [42] juliem@isomedia.com |
| [99] anne@cnw.com | [3] joem@netsplash.com |
| [7] alamo@netsplash.com | [3] junk@elitezorro.com |
| [2] anthonya@isomedia.com | [3] joesph@theinsidegateway.com |
| [4] alandjan@isomedia.com | [2] jwells@netsplash.com |
| [1] apacker.com@digitalword.net | [2] john@digitalword.net |
| [1] alect@netsplash.com | [44] jwmurphy@cnw.com |
| [39] apantelias@isomedia.com | [2] kirk@1stop.com |
| [1] alisa@isomedia.com | [1] kadee29@cnw.com |

**VISTAPRINT USA – 2**

**VISTAPRINT USA**

| | | | |
|---|---|---|---|
| [2] | baf@isomedia.com | [38] | kirk@netsplash.com |
| [1] | arb@isomedia.com | [51] | kajordan@isomedia.com |
| [6] | bap@isomedia.com | [1] | kirks@netsplash.com |
| [1] | arlw@nhdinc.com | [51] | kamiller@isomedia.com |
| [27] | barboo3@isomedia.com | [3] | kitchin@netsplash.com |
| [9] | armando@isomedia.com | [60] | karen.johns@isomedia.com |
| [1] | barbrich@grar.com | [59] | kkaufman@pfr.com |
| [78] | armando@netsplash.com | [10] | karenc@isomedia.com |
| [2] | baughj@isomedia.com | [4] | klmac@isomedia.com |
| [33] | ars101@isomedia.com | [4] | karenj@netsplash.com |
| [1] | bbartell@isomedia.com | [3] | klynch@isomedia.com |
| [2] | ars416@isomedia.com | [15] | karin@netsplash.com |
| [3] | bbennitt@isomedia.com | [45] | kmagarelli@isomedia.com |
| [3] | artists@rainsong.com | [20] | karolm@isomedia.com |
| [1] | bbliss@isomedia.com | [2] | kman@netsplash.com |
| [1] | artmerch@isomedia.com | [40] | kathy@rauzi.com |
| [2] | bbumpus@isomedia.com | [12] | kmk@isomedia.com |
| [30] | ashbri@isomedia.com | [4] | katie@netsplash.com |
| [8] | beesting@isomedia.com | [3] | kmoberly@isomedia.com |
| [1] | aslin@theinsidegateway.com | [29] | katscan@isomedia.com |
| [44] | bellasoc@isomedia.com | [25] | knight@netsplash.com |
| [15] | asloats@isomedia.com | [68] | kcheney@isomedia.com |
| [4] | belle@isomedia.com | [15] | kotterkey@isomedia.com |

**VISTAPRINT USA – 3**

**VISTAPRINT USA**

| | |
|---|---|
| [5] | atran@netsplash.com |
| [3] | belle@netsplash.com |
| [4] | auction1@isomedia.com |
| [13] | bembe@isomedia.com |
| [148] | auctions@cnw.com |
| [3] | bennett@cnw.com |
| [29] | auntiemarnie@isomedia.com |
| [2] | bennett2@isomedia.com |
| [3] | automan@isomedia.com |
| [45] | beringcrabber@isomedia.com |
| [2] | automan@netsplash.com |
| [1] | berta@1stop.com |
| [1] | av8@pandora.be |
| [8] | besthair@isomedia.com |
| [2] | avc-mindy@isomedia.com |
| [7] | bettek@isomedia.com |
| [94] | avc@isomedia.com |
| [5] | bettina@netsplash.com |
| [26] | aver@isomedia.com |
| [39] | beve@isomedia.com |
| [1] | azuma@isomedia.com |
| [7] | bfowler@netsplash.com |
| [5] | bobandsharna@isomedia.com |

| | |
|---|---|
| [5] | kct@isomedia.com |
| [36] | ksando@isomedia.com |
| [2] | kct@netsplash.com |
| [5] | lak@netsplash.com |
| [3] | kellie@isomedia.com |
| [3] | lala@netsplash.com |
| [2] | kellyj@netsplash.com |
| [18] | landsea@isomedia.com |
| [1] | kellys@netsplash.com |
| [34] | lanebear@isomedia.com |
| [242] | kena@rfeng.com |
| [12] | langex@langex.com |
| [1] | kevin1@netsplash.com |
| [90] | larry.phillips@isomedia.com |
| [4] | kglem@isomedia.com |
| [67] | larrya@isomedia.com |
| [13] | kht@isomedia.com |
| [13] | larrym@isomedia.com |
| [48] | kichline@isomedia.com |
| [33] | larrym@netsplash.com |
| [2] | llama@1stop.com |
| [11] | laura@proctormuseum.com |
| [16] | llama@eitexam.com |

**VISTAPRINT USA – 4**

**VISTAPRINT USA**

| | | | | |
|---|---|---|---|---|
| [4] | bg@netsplash.com | [1] | layla@isomedia.com |
| [5] | bobgaines@isomedia.com | [19] | llama@isomedia.com |
| [13] | bglass@isomedia.com | [98] | lbhrgstd@isomedia.com |
| [1] | bobp@1stop.com | [8] | lmason@isomedia.com |
| [41] | bic@isomedia.com | [4] | lcampbell@coxgracia.com |
| [3] | bobr@isomedia.com | [33] | lmd@rainsong.com |
| [7] | bic@netsplash.com | [18] | lchan@netsplash.com |
| [1] | bobsyellowdogs@isomedia.com | [50] | lmhcpa@isomedia.com |
| [44] | bill@isomedia.com | [54] | lesw@winsol.com |
| [1] | bowiebks@isomedia.com | [3] | loki@isomedia.com |
| [10] | billc@isomedia.com | [3] | libby39@isomedia.net |
| [1] | brian@hedlundbuilders.com | [6] | loki@netsplash.com |
| [1] | billg@1stop.com | [1] | linda@isomedia.com |
| [9] | broderbund@digitalword.net | [6] | lore@netsplash.com |
| [38] | billg@isomedia.com | [1] | lindaa@theinsidegateway.com |
| [111] | brucej@isomedia.com | [20] | loriclaire@isomedia.com |
| [20] | billhug@isomedia.com | [18] | lindac@cnw.com |
| [41] | brumbach@isomedia.com | [1] | lorid@isomedia.com |
| [3] | billmc@isomedia.com | [20] | lindac@isomedia.com |
| [2] | bryce@1stop.com | [2] | lorid@netsplash.com |
| [47] | bingalls@isomedia.com | [29] | lindad@netsplash.com |
| [36] | bryce@milton.com | [71] | lthomas@isomedia.com |
| [1] | bkelly@isomedia.com | [145] | lindberg@isomedia.com |

**VISTAPRINT USA – 5**

**VISTAPRINT USA**

| | | | |
|---|---|---|---|
| [3] | bugs@netsplash.com | [1] | lthomas@netsplash.com |
| [1] | blink@isomedia.com | [36] | lindeins@cnw.com |
| [1] | buttercupbear00@isomedia.com | [1] | lulu@netsplash.com |
| [1] | blong@isomedia.com | [1] | lindeinsinc@cio.net |
| [4] | buzz@isomedia.com | [1] | lwsrs@isomedia.com |
| [122] | bluemike@isomedia.com | [34] | linzip@isomedia.com |
| [1] | bwalker@1stop.com | [1] | lyndon@1stop.com |
| [21] | bluestar1@isomedia.com | [38] | liondog@isomedia.com |
| [3] | bwalker@netsplash.com | [1] | lyons@cupfart.com |
| [4] | blutz@isomedia.com | [37] | lionslowvision@isomedia.com |
| [11] | bwarren@mortgage-helper.com | [21] | lyons@netsplash.com |
| [1] | blwilk@isomedia.com | [1] | lisarancore@isomedia.com |
| [6] | bwhite@netsplash.com | [1] | maggiej@isomedia.com |
| [35] | bmichalski@isomedia.com | [35] | ljdavid@isomedia.com |
| [9] | c.debit@isomedia.com | [2] | magnet@1stop.com |
| [2] | bmichalski@isomedia.net | [17] | ljpeyton@isomedia.com |
| [93] | ca@isomedia.com | [1] | magnet@netsplash.com |
| [3] | bmiller@isomedia.com | [2] | ljwalmsley@isomedia.com |
| [2] | cabin98@isomedia.com | [4] | mags@isomedia.com |
| [12] | bobandcarol125@isomedia.com | [1] | mattw@1stop.com |
| [17] | cadserv@isomedia.com | [3] | mail@crazyquilting.com |
| [148] | chambers@cnw.com | [140] | mcgrrrrr@cnw.com |
| [5] | candymarinemom@isomedia.com | [32] | mail@rovzargallery.com |

**VISTAPRINT USA – 6**

**VISTAPRINT USA**

| | |
|---|---|
| [100] | chambers@isomedia.com |
| [8] | canna@isomedia.com |
| [1] | chappell@isomedia.com |
| [14] | captain153@isomedia.com |
| [1] | chappell@netsplash.com |
| [13] | carey2@isomedia.com |
| [7] | charles1@isomedia.com |
| [5] | caryl@isomedia.com |
| [1] | charlescook@remax.net |
| [5] | cashflow@netsplash.com |
| [20] | charlest@isomedia.com |
| [4] | cat@howardmandville.com |
| [93] | charlest@netsplash.com |
| [5] | cat@netsplash.com |
| [10] | charliem@financialexperts.com |
| [33] | catfood@isomedia.com |
| [2] | charliem@isomedia.com |
| [2] | catfood@netsplash.com |
| [40] | charliem@netsplash.com |
| [6] | caweber@isomedia.com |
| [12] | cherie@netsplash.com |
| [2] | cb@1stop.com |
| [98] | cherylee@isomedia.com |

| | |
|---|---|
| [15] | mcgrrrrr@isomedia.com |
| [1] | main@netsplash.com |
| [20] | mcmorrow@isomedia.com |
| [2] | mam@1stop.com |
| [1] | mcohn@isomedia.com |
| [62] | mandmail@howardmandville.com |
| [2] | mcollier@isomedia.com |
| [3] | maples@isomedia.com |
| [1] | mcott@isomedia.com |
| [3] | marameg@isomedia.com |
| [1] | mdf@isomedia.com |
| [2] | marcella@netsplash.com |
| [60] | mdtls@isomedia.com |
| [14] | mariann@isomedia.com |
| [3] | megans@isomedia.com |
| [7] | marianne@isomedia.com |
| [1] | mel@1stop.com |
| [2] | mark@1stop.com |
| [3] | mel@netsplash.com |
| [7] | mark@allphaseplumbing.com |
| [93] | melh@winsol.com |
| [33] | mark@d3d.com |
| [1] | melodie@1stop.com |

**VISTAPRINT USA – 7**

**VISTAPRINT USA**

| | |
|---|---|
| [39] | cb@isomedia.com |
| [8] | cherylv@isomedia.com |
| [4] | cboscole@isomedia.com |
| [4] | chess@1stop.com |
| [41] | cbumpus@isomedia.com |
| [4] | chess@netsplash.com |
| [14] | cdf@isomedia.com |
| [3] | chichi@isomedia.com |
| [2] | ceb@netsplash.com |
| [4] | chichi@netsplash.com |
| [17] | cecilia.nguyen@isomedia.com |
| [2] | chohan@netified-classifieds.com |
| [3] | central@cnw.com |
| [12] | chrimu@isomedia.com |
| [25] | ceshe@isomedia.com |
| [2] | chris@1stop.com |
| [156] | cfox@isomedia.com |
| [5] | chris@howardmandville.com |
| [4] | cfox@wflr.com |
| [1] | chrisa@netsplash.com |
| [2] | comrel@isomedia.com |
| [1] | chrisf@1stop.com |
| [1] | contacts@langex.com |

| | |
|---|---|
| [1] | marka@netsplash.com |
| [2] | melody@isomedia.com |
| [1] | marketing-texas1@sharpergift.com |
| [124] | mem@isomedia.com |
| [3] | marketing-washington@sharpergift.com |
| [3] | mestes@isomedia.com |
| [1] | markf@netsplash.com |
| [161] | miceelf@isomedia.com |
| [6] | markgaines@isomedia.com |
| [1] | michael@withpersonality.com |
| [2] | maryb@isomedia.com |
| [43] | michael@withpersonality.com |
| [1] | mattb@netsplash.com |
| [1] | michaela@netsplash.com |
| [1] | mattg@1stop.com |
| [19] | michaeln@isomedia.com |
| [1] | mattg@isomedia.com |
| [1] | michaels@1stop.com |
| [4] | milton@isomedia.com |
| [3] | michaels@isomedia.com |
| [31] | mjb@isomedia.com |
| [4] | michaels@netsplash.com |
| [8] | mjk@isomedia.com |

**VISTAPRINT USA – 8**

**VISTAPRINT USA**

| | | | |
|---|---|---|---|
| [2] | chrisf@netsplash.com | [2] | michiko@1stop.com |
| [4] | conwaycheryl@isomedia.com | [1] | mjm@netsplash.com |
| [22] | christl@isomedia.com | [3] | mijibo@cnw.com |
| [54] | coop@isomedia.com | [35] | mjohns@isomedia.com |
| [2] | christop@isomedia.com | [3] | mike_smith@isomedia.com |
| [1] | copytech@isomedia.com | [1] | mjoseph@isomedia.com |
| [2] | chuber@netsplash.com | [216] | mike@milton.com |
| [20] | corgisonly@isomedia.com | [58] | mjs@isomedia.com |
| [3] | chuckm@1stop.com | [4] | mikeh@1stop.com |
| [4] | corinna@netsplash.com | [26] | mjwittig@nhdinc.com |
| [2] | chuckm@netsplash.com | [1] | mikeh@isomedia.com |
| [3] | counter@netsplash.com | [1] | mkoren@netsplash.com |
| [3] | cindy@1stop.com | [3] | mikeh@netsplash.com |
| [41] | counters@isomedia.com | [18] | mkrzyzan@isomedia.com |
| [57] | cjcrna@isomedia.com | [2] | mikel@isomedia.com |
| [3] | counters3@isomedia.com | [20] | moffatcp@isomedia.com |
| [5] | cjohnson@netsplash.com | [76] | mikel@milton.com |
| [10] | covich@isomedia.com | [1] | moira@netsplash.com |
| [17] | cjones@isomedia.com | [2] | mikel@netsplash.com |
| [66] | crabapple@isomedia.com | [62] | monterae@isomedia.com |
| [2] | cjones@netsplash.com | [153] | mikelane@plastiform.com |
| [1] | crafts@netsplash.com | [1] | msa@netsplash.com |
| [26] | ckelly@netsplash.com | [3] | mikemoore@isomedia.com |

**VISTAPRINT USA – 9**

**VISTAPRINT USA**

| | |
|---|---|
| [3] | crh1@isomedia.com |
| [53] | clanzinger@isomedia.com |
| [3] | cristco@isomedia.com |
| [22] | clifton@isomedia.com |
| [99] | crutch@isomedia.com |
| [10] | cmrolfe@isomedia.com |
| [1] | crystal@isomedia.com |
| [47] | coasterlisa@isomedia.com |
| [1] | crystal@netsplash.com |
| [4] | cody@isomedia.com |
| [23] | csmith@netsplash.com |
| [2] | cody@theinsidegateway.com |
| [98] | ctkillian@isomedia.com |
| [47] | colleen@isomedia.com |
| [137] | cws@isomedia.com |
| [32] | colleen@netsplash.com |
| [39] | cws@netsplash.com |
| [1] | comments@wflr.com |
| [35] | cybertek@isomedia.com |
| [1] | dave@1stop.com |
| [27] | cyco@netsplash.com |
| [1] | dave@d3d.com |
| [27] | cynthian@netsplash.com |

| | |
|---|---|
| [1] | msparks@netsplash.com |
| [5] | mikep@isomedia.com |
| [2] | mstone@isomedia.com |
| [4] | mikesmith@isomedia.com |
| [2] | mtfrasier@isomedia.com |
| [4] | miketran@isomedia.com |
| [23] | mukai@isomedia.com |
| [56] | mikew@isomedia.com |
| [19] | mustang66@isomedia.com |
| [31] | mikew@netsplash.com |
| [2] | mwood@1stop.com |
| [3] | mikez@isomedia.com |
| [6] | namvet@isomedia.com |
| [3] | mikkel@isomedia.com |
| [1] | nancy409@isomedia.com |
| [1] | mikkel@netsplash.com |
| [5] | napoleon@isomedia.com |
| [10] | ogata@isomedia.com |
| [1] | nettie@1stop.com |
| [2] | oliver@rainsong.com |
| [1] | newman@netsplash.com |
| [1] | oparo@isomedia.com |
| [1] | newstart@isomedia.com |

**VISTAPRINT USA – 10**

**VISTAPRINT USA**

| | | | | |
|---|---|---|---|---|
| [28] | dave@howardmandville.com | | [8] | pacauto@isomedia.com |
| [36] | dalei@isomedia.com | | [1] | newton@foxglv.com |
| [64] | dave@isomedia.com | | [47] | papermil@isomedia.com |
| [67] | dalel@isomedia.com | | [16] | nhd@isomedia.com |
| [2] | dave@netsplash.com | | [3] | park@netsplash.com |
| [2] | dan@1stop.com | | [1] | nhd@nhdinc.com |
| [157] | daves@winsol.com | | [6] | pascal@netsplash.com |
| [1] | dan@engagent.com | | [4] | nic@1stop.com |
| [3] | david@1stop.com | | [10] | patt@isomedia.com |
| [3] | dan@howardmandville.com | | [31] | nic@howardmandville.com |
| [30] | davidd@netsplash.com | | [6] | patty@isomedia.com |
| [10] | danastyman@isomedia.com | | [1] | nic@netsplash.com |
| [1] | davidn@netsplash.com | | [3] | patty@netsplash.com |
| [59] | dancey@isomedia.com | | [1] | nicki@netsplash.com |
| [29] | davids@1stop.com | | [39] | pattyklos@isomedia.com |
| [1] | dancey@netsplash.com | | [8] | nickr@isomedia.com |
| [17] | davids@netsplash.com | | [1] | paulv@isomedia.com |
| [1] | danf@isomedia.com | | [9] | nico@1stop.com |
| [3] | dbforbis@isomedia.com | | [16] | payables@isomedia.com |
| [2] | danf@netsplash.com | | [1] | nico06@isomedia.com |
| [1] | dbroadie@isomedia.com | | [1] | pbuller123@isomedia.com |
| [15] | danh@isomedia.com | | [6] | nonie@cnw.com |
| [110] | dcash@isomedia.com | | [2] | peggyc@netsplash.com |

**VISTAPRINT USA – 11**

**VISTAPRINT USA**

| | |
|---|---|
| [32] | danh@netsplash.com |
| [5] | dcoffman@netsplash.com |
| [21] | danheit@isomedia.com |
| [49] | dcoffman@sos.net |
| [26] | danj@1stop.com |
| [17] | ddavis@isomedia.com |
| [4] | danj@isomedia.com |
| [9] | ddq425@isomedia.com |
| [3] | danj@netsplash.com |
| [5] | ddraper@isomedia.com |
| [3] | danking@netsplash.com |
| [48] | de4000@isomedia.com |
| [2] | danw@isomedia.com |
| [1] | dean@1stop.com |
| [3] | darrell@netsplash.com |
| [1] | dean@cupfart.com |
| [28] | daryl@netsplash.com |
| [5] | dean@howardmandville.com |
| [8] | djohnson@netsplash.com |
| [13] | dean@netsplash.com |
| [1] | dkaufman@isomedia.com |
| [2] | debbiea@isomedia.com |

| | |
|---|---|
| [4] | norwood@netsplash.com |
| [1] | pelton@isomedia.com |
| [21] | notegal@isomedia.com |
| [1] | peregrin@isomedia.com |
| [1] | nstewart@netsplash.com |
| [3] | petra@1stop.com |
| [26] | nublack@isomedia.com |
| [134] | pfreeman@netsplash.com |
| [1] | number@isomedia.com |
| [71] | pgri@isomedia.com |
| [3] | nwbi@isomedia.com |
| [7] | phil@howardmandville.com |
| [87] | obienjul@netsplash.com |
| [2] | phil@netsplash.com |
| [1] | ocbw@isomedia.com |
| [94] | phoefling@isomedia.com |
| [13] | pwiediger@isomedia.com |
| [62] | pikes@isomedia.com |
| [92] | pwoods@coxgracia.com |
| [6] | pinnacle@netsplash.com |
| [30] | quin@isomedia.com |
| [1] | pjc@netsplash.com |

**VISTAPRINT USA – 12**

**VISTAPRINT USA**

| | | | | |
|---|---|---|---|---|
| [10] | dlitt@isomedia.com | | [22] | ra@netsplash.com |
| [15] | debbiea@netsplash.com | | [8] | pkc@isomedia.com |
| [2] | dlitt@netsplash.com | | [6] | ragman@isomedia.com |
| [19] | deborahm@isomedia.com | | [28] | platinum@isomedia.com |
| [3] | dmcworx@isomedia.com | | [17] | rainman@netsplash.com |
| [1] | deirdre@1stop.com | | [2] | platinum@netsplash.com |
| [1] | dmw@isomedia.com | | [2] | ramey@isomedia.com |
| [4] | deleon@isomedia.com | | [34] | playa@isomedia.com |
| [1] | dmw@netsplash.com | | [1] | raul@1stop.com |
| [2] | denis@netsplash.com | | [2] | pmanning@isomedia.com |
| [26] | docslo@isomedia.com | | [2] | raymichalski@isomedia.com |
| [27] | denisej@netsplash.com | | [4] | poliana@isomedia.com |
| [3] | dogbert@isomedia.com | | [12] | rbavis@cnw.com |
| [104] | dennisd@isomedia.com | | [1] | popsicle@netsplash.com |
| [60] | dolphin@cnw.com | | [5] | rbmarsh@isomedia.com |
| [3] | dex@isomedia.com | | [40] | pratener@isomedia.com |
| [24] | domains@escapeartist.net | | [44] | rcraine@cascadealarm.com |
| [1] | dgill@isomedia.com | | [65] | pratener@yourfrenchhome.com |
| [102] | donellagaines@isomedia.com | | [2] | rebecca@foxglv.com |
| [4] | dhuber@isomedia.com | | [38] | preston@isomedia.com |
| [4] | donovan@1stop.com | | [45] | rebecca@isomedia.com |
| [45] | dhuber@netsplash.com | | [1] | preston@netsplash.com |
| [1] | donovan@netsplash.com | | [2] | rebecca@netsplash.com |

**VISTAPRINT USA – 13**

**VISTAPRINT USA**

| | | | | |
|---|---|---|---|---|
| [1] | diamond@1stop.com | | [1] | price@1stop.com |
| [1] | donut@isomedia.com | | [35] | regan@1stop.com |
| [39] | diamond@isomedia.com | | [44] | priestoso@isomedia.com |
| [1] | doog@isomedia.com | | [8] | regan@netsplash.com |
| [1] | diamond@netsplash.com | | [4] | princess@netsplash.com |
| [3] | doorman@isomedia.com | | [14] | reiger@isomedia.com |
| [1] | dianew@isomedia.com | | [38] | psarles@isomedia.com |
| [11] | dorigan@isomedia.com | | [40] | rem@isomedia.com |
| [36] | dianne7@isomedia.com | | [1] | psf@financialexperts.com |
| [15] | doubleentendre@isomedia.com | | [4] | res@1stop.com |
| [70] | dierdorf@isomedia.com | | [16] | psf@isomedia.com |
| [6] | dougc@netsplash.com | | [1] | res@netsplash.com |
| [31] | dierdorf@netsplash.com | | [21] | psisales@pacificskiffs.com |
| [1] | dpi@1stop.com | | [102] | res@nhdinc.com |
| [4] | dino@isomedia.com | | [27] | pton@plastiform.com |
| [1] | dpi@netsplash.com | | [8] | rgjohnson@isomedia.com |
| [23] | dino@netsplash.com | | [2] | rossana@isomedia.com |
| [29] | dqdix@isomedia.com | | [1] | rgjohnson@isomedia.com' |
| [4] | ebeach1@isomedia.com | | [1] | roth@1stop.com |
| [33] | drains@isomedia.com | | [2] | rgriswold@isomedia.com |
| [27] | edward@1stop.com | | [32] | roth@netsplash.com |
| [34] | dramaqueen@isomedia.com | | [2] | rheah@isomedia.com |
| [4] | edward@isomedia.com | | [1] | roughetts@isomedia.com |

**VISTAPRINT USA – 14**

**VISTAPRINT USA**

| | | | |
|---|---|---|---|
| [1] | dramsay@netsplash.com | [2] | rhillier@cnw.com |
| [2] | edward@netsplash.com | [1] | royal@netsplash.com |
| [1] | drbourree@isomedia.com | [1] | richmag@isomedia.com |
| [1] | edwardb@netsplash.com | [10] | rpeel@isomedia.com |
| [25] | drburke@isomedia.com | [4] | rick@liondogmusic.com |
| [1] | eea@isomedia.com | [1] | rpfeil@isomedia.com |
| [76] | drewdog@drewdog.com | [13] | rickl@ricksyardservice.com |
| [58] | einstein@isomedia.com | [7] | rschwob@isomedia.com |
| [3] | drewdog@isomedia.com | [2] | ricknmichelerude@isomedia.com |
| [10] | eliberty@cnw.com | [1] | rst@isomedia.com |
| [1] | drm@netsplash.com | [2] | rickster@isomedia.com |
| [8] | elizabeth@cnw.com | [1] | rst@netsplash.com |
| [1] | dro@isomedia.com | [1] | riley@netsplash.com |
| [8] | enigma@isomedia.com | [2] | rtm@isomedia.com |
| [39] | drt@isomedia.com | [1] | rip@netsplash.com |
| [1] | erin.gutbrod@isomedia.com | [14] | rtqmmattson@isomedia.com |
| [2] | dsa@1stop.com | [67] | rjpcountry@isomedia.com |
| [1] | ernie@1stop.com | [1] | rturner@1stop.com |
| [15] | dsscott@gocougs.wsu.edu | [1] | rjt@netsplash.com |
| [1] | ernie@netsplash.com | [1] | runner@isomedia.com |
| [3] | duanes@netsplash.com | [31] | rkmito5@isomedia.com |
| [1] | esme@isomedia.com | [3] | rvbehrs@isomedia.com |
| [2] | dustinm@netsplash.com | [63] | rmkirby@isomedia.com |

**VISTAPRINT USA – 15**

**VISTAPRINT USA**

| | | | | |
|---|---|---|---|---|
| [3] | eugene@isomedia.com | | [67] | rwillis@isomedia.com |
| [35] | dward@1stop.com | | [3] | robadams1820@isomedia.com |
| [10] | eugene@netsplash.com | | [1] | saivy@isomedia.com |
| [36] | dward@isomedia.com | | [1] | roberth@isomedia.com |
| [1] | events@1stop.com | | [12] | sales@engagent.com |
| [1] | dward@netsplash.com | | [24] | robotec@isomedia.com |
| [1] | events@netsplash.com | | [13] | sales@ironhorsesales.com |
| [7] | dweeding@isomedia.com | | [1] | rochcarls@isomedia.com |
| [37] | eyegal@isomedia.com | | [1] | salmon@netsplash.com |
| [1] | dwrainsongm@rainsong.com | | [1] | ronj@netsplash.com |
| [7] | eyesight@isomedia.com | | [1] | samco@netsplash.com |
| [126] | dylanj@isomedia.com | | [2] | rosebud@isomedia.com |
| [3] | face@isomedia.com | | [1] | samson@isomedia.com |
| [66] | dzook@isomedia.com | | [1] | roseyf@isomedia.com |
| [11] | fbi@isomedia.com | | [2] | samson@netsplash.com |
| [16] | e2earl@isomedia.com | | [26] | seamstressed@isomedia.com |
| [64] | fchen@isomedia.com | | [50] | sandivkc@isomedia.com |
| [82] | galen@cnw.com | | [13] | seattle@bellair.com |
| [2] | fci@netsplash.com | | [47] | sandyg@isomedia.com |
| [123] | galen@isomedia.com | | [34] | seddy@netsplash.com |
| [1] | fedix@isomedia.com | | [15] | santwire@isomedia.com |
| [1] | gamaliel@isomedia.com | | [1] | sedona@isomedia.com |
| [8] | fern@isomedia.com | | [3] | sara@1stop.com |

**VISTAPRINT USA – 16**

**VISTAPRINT USA**

| | |
|---|---|
| [3] | gamble@1stop.com |
| [7] | fhorner@isomedia.com |
| [1] | games.com@digitalword.net |
| [1] | fisheye@netsplash.com |
| [4] | games@1stop.com |
| [3] | fjuntti@isomedia.com |
| [1] | games@netsplash.com |
| [1] | fmurtagh@multiresolution.com |
| [1] | gamesplus@isomedia.com |
| [3] | foxsgem@isomedia.com |
| [4] | garym@netsplash.com |
| [6] | frances@netsplash.com |
| [35] | garym@winsol.com |
| [7] | frank@1stop.com |
| [1] | garyt@netsplash.com |
| [2] | frank@howardmandville.com |
| [35] | gauthier@isomedia.com |
| [6] | frank@netsplash.com |
| [135] | gcombs@isomedia.com |
| [14] | frankg@frankgaffney.com |
| [50] | gcoy@isomedia.com |
| [32] | frankg@isomedia.com |
| [24] | gdoody@isomedia.com |

| | |
|---|---|
| [30] | sguild@isomedia.com |
| [39] | sara@milton.com |
| [22] | shane@isomedia.com |
| [1] | sara@netsplash.com |
| [2] | shane@netsplash.com |
| [9] | sarge@netsplash.com |
| [4] | sharnamarsh@isomedia.com |
| [1] | saul@1stop.com |
| [28] | sharon@netsplash.com |
| [1] | saul@isomedia.com |
| [33] | sharona@isomedia.com |
| [34] | sbenson@isomedia.com |
| [29] | sharonw@isomedia.com |
| [2] | scheid@isomedia.com |
| [1] | shawna@mirglaw.com |
| [22] | scojo@isomedia.com |
| [50] | sherman@isomedia.com |
| [1] | scoles@netsplash.com |
| [3] | sherman@netsplash.com |
| [1] | scotth@1stop.com |
| [46] | sherry@isomedia.com |
| [3] | scotth@netsplash.com |
| [3] | sherry@netsplash.com |

**VISTAPRINT USA – 17**

**VISTAPRINT USA**

| | | | | |
|---|---|---|---|---|
| [1] | freakyfreddie@topica.com | | [1] | scottjones@isomedia.com |
| [4] | gen@netsplash.com | | [23] | shinebox@isomedia.com |
| [65] | fredf@isomedia.com | | [55] | scottm@isomedia.com |
| [5] | genius@1stop.com | | [2] | shirleyd@netsplash.com |
| [33] | freeway@isomedia.com | | [43] | scovich@isomedia.com |
| [9] | geoff@1stop.com | | [221] | simonson@isomedia.com |
| [3] | froglegs@isomedia.com | | [11] | scrapydo@isomedia.com |
| [3] | geoff@howardmandville.com | | [25] | sircharles@isomedia.com |
| [13] | ftswartz@isomedia.com | | [1] | sd@rainsong.com |
| [8] | geon116@isomedia.com | | [7] | sjberry@isomedia.com |
| [1] | fturner@isomedia.com | | [17] | sdepolo@theinsidegateway.com |
| [4] | georgean@isomedia.com | | [9] | skincare@isomedia.com |
| [3] | fuller@netsplash.com | | [24] | sdow@cascadealarm.com |
| [7] | georges@isomedia.com | | [40] | skincare@netsplash.com |
| [1] | futbolcoach@isomedia.com | | [3] | stephens@isomedia.com |
| [5] | germanca@germanauto.com | | [36] | sklos3@isomedia.com |
| [5] | gregp@netsplash.com | | [4] | steve@1stop.com |
| [2] | get@1stop.com | | [33] | skull@isomedia.com |
| [26] | grg@isomedia.com | | [2] | steve@hickenbottom.net |
| [25] | ghcody@isomedia.com | | [6] | slick@isomedia.com |
| [1] | gs@netsplash.com | | [1] | steve@isomedia.com |
| [2] | ghostbe@isomedia.com | | [60] | smarkham@cascadealarm.com |
| [1] | gswanson@isomedia.com | | [1] | steve@milton.com |

**VISTAPRINT USA – 18**

**VISTAPRINT USA**

| | | | |
|---|---|---|---|
| [101] | ghughes@isomedia.com | [24] | smt@isomedia.com |
| [32] | gto@isomedia.com | [20] | steve537@winsol.com |
| [1] | gillette@isomedia.com | [35] | soccerdevil@isomedia.com |
| [1] | guest@isomedia.com | [30] | steveh@1stop.com |
| [33] | gillette@netsplash.com | [2] | software@1stop.com |
| [1] | guest@theinsidegateway.com | [1] | steveh@isomedia.com |
| [1] | glenb@netsplash.com | [10] | software@isomedia.com |
| [7] | guitarman@isomedia.com | [1] | steveh@netsplash.com |
| [3] | gln51@isomedia.com | [2] | software@netsplash.com |
| [29] | guitarman@netsplash.com | [1] | steves@realtor.com |
| [9] | gmak@isomedia.com | [9] | sonyab@isomedia.com |
| [25] | gwaters@isomedia.com | [60] | stromberg@isomedia.com |
| [65] | gmorrison@isomedia.com | [6] | sop@isomedia.com |
| [2] | haaland@cnw.com | [29] | sue@1stop.com |
| [2] | gohan@netsplash.com | [9] | soundeq@isomedia.com |
| [1] | hadar@isomedia.com | [153] | sue@netsplash.com |
| [35] | golden@1stop.com | [1] | ssd@isomedia.com |
| [74] | hajnal@isomedia.com | [36] | sue@qualityimagegallery.com |
| [36] | golden@isomedia.com | [3] | stacy@1stop.com |
| [2] | hajnal@netsplash.com | [51] | supple@isomedia.com |
| [6] | golsen@netsplash.com | [7] | stacy@isomedia.com |
| [1] | hale@cupfart.com | [4] | support@engagent.com |
| [14] | gomzie@isomedia.com | [1] | stacy@netsplash.com |

**VISTAPRINT USA – 19**

**VISTAPRINT USA**

| | | | | |
|---|---|---|---|---|
| [39] | hale@netsplash.com | | [2] | sureucan@isomedia.com |
| [2] | gonfishn@isomedia.com | | [2] | stargazermax@isomedia.com |
| [11] | haleygraham@isomedia.com | | [53] | sycamore@cnw.com |
| [1] | gov@isomedia.com | | [1] | starlight@isomedia.com |
| [2] | hallock@netsplash.com | | [4] | t@withpersonality.com |
| [34] | gpells@isomedia.com | | [1] | steph@netsplash.com |
| [1] | hamsterharv@isomedia.com | | [7] | tacaveness@isomedia.com |
| [1] | grannyski@isomedia.com | | [30] | stephanie@netsplash.com |
| [6] | hanzo@isomedia.com | | [2] | tanker@netsplash.com |
| [57] | grant@cnw.com | | [34] | stephen@milton.com |
| [13] | harley@isomedia.com | | [1] | tartime@isomedia.com |
| [3] | graphics@netsplash.com | | [1] | stephens@1stop.com |
| [58] | harriettr@isomedia.com | | [35] | ted@netsplash.com |
| [3] | grebe@1stop.com | | [2] | toddc@netsplash.com |
| [1] | hartley@isomedia.com | | [6] | teresa@anzcropacifica.com |
| [40] | hughey13@isomedia.com | | [4] | toddlane@isomedia.com |
| [1] | hartley@netsplash.com | | [16] | teresa@avocetconsulting.com |
| [114] | hughlee44@isomedia.com | | [1] | tom@qualityimagegallery.com |
| [6] | haworth@isomedia.com | | [174] | terileigh@withpersonality.com |
| [29] | hughr@netsplash.com | | [30] | tomcol@isomedia.com |
| [1] | haworth@netsplash.com | | [55] | terri@isomedia.com |
| [15] | iba@isomedia.com | | [7] | tomkelly@isomedia.com |
| [13] | healthy@isomedia.com | | [29] | terri@netsplash.com |

**VISTAPRINT USA** – **20**

**VISTAPRINT USA**

| | | | | |
|---|---|---|---|---|
| [5] | iconsite@isomedia.com | | [2] | tomp@netsplash.com |
| [6] | healthy@netsplash.com | | [1] | terrycm@isomedia.com |
| [1] | info@donadamsphoto.com | | [8] | tonyc@isomedia.com |
| [27] | heath@1stop.com | | [34] | terryparker@isomedia.com |
| [1] | info@ibamember.com | | [32] | toyboys@cnw.com |
| [9] | heath@netsplash.com | | [2] | terrywcm@comcast.net |
| [3] | info@isomedia.com | | [1] | tparker@isomedia.com |
| [6] | heidimae@isomedia.com | | [7] | tgc@cnw.com |
| [1] | info@plastiform.com | | [1] | tparker@netsplash.com |
| [4] | henk@d3d.com | | [46] | thebllnldy@isomedia.com |
| [11] | info@skagitpowersports.com | | [4] | treew@isomedia.com |
| [37] | hertz@isomedia.com | | [2] | themws@isomedia.com |
| [1] | info@st-giles-hospice.org.uk | | [12] | trsinc@isomedia.com |
| [31] | hgs@isomedia.com | | [58] | theo@isomedia.com |
| [1] | info@stressmgmt.com | | [196] | truegold@isomedia.com |
| [1] | hhr@isomedia.com | | [1] | third@isomedia.com |
| [21] | innkeepers@cottagecreekinn.com | | [10] | twalsh@isomedia.com |
| [1] | hi@isomedia.com | | [40] | thomasb@isomedia.com |
| [32] | irnhorse@isomedia.com | | [5] | undisclosed-recipients: ; |
| [3] | hii@cnw.com | | [10] | titanial@isomedia.com |
| [1] | islandgirlsales@isomedia.com | | [24] | undisclosed-recipients:; |
| [7] | hogman@isomedia.com | | [1] | tjones@1stop.com |
| [1] | jab@1stop.com | | [5] | usbornebooks@isomedia.com |

**VISTAPRINT USA** – 21

### VISTAPRINT USA

| | | | | |
|---|---|---|---|---|
| [34] | hollyo@isomedia.com | | [1] | tlk@netsplash.com |
| [60] | jab@isomedia.com | | [5] | val@1stop.com |
| [1] | hope@netsplash.com | | [1] | tlvago@isomedia.com |
| [130] | jac@1stop.com | | [3] | val@netsplash.com |
| [31] | host@netsplash.com | | [1] | tmatson@isomedia.com |
| [21] | jac@isomedia.com | | [8] | valerie@isomedia.com |
| [9] | hoytm@isomedia.com | | [17] | tmilan@isomedia.com |
| [1] | jackieb@netsplash.com | | [1] | valerie@netsplash.com |
| [32] | hru@isomedia.com | | [1] | tmlist1@cycoactive.com |
| [1] | jackied@isomedia.com | | [8] | vb@netsplash.com |
| [4] | hugh@isomedia.com | | [7] | tnorman@isomedia.com |
| [9] | jackw@isomedia.com | | [1] | vbenngps@isomedia.com |
| [3] | hugh@netsplash.com | | [2] | wesmar@1stop.com |
| [1] | jackwall@isomedia.com | | [75] | vernp@isomedia.com |
| [4] | jenewfa@isomedia.com | | [1] | wesmar@netsplash.com |
| [2] | jacobsinbow@isomedia.com | | [2] | vhurd@isomedia.com |
| [6] | jennifer@1stop.com | | [4] | west@1stop.com |
| [2] | jacobsrc@isomedia.com | | [1] | vickip@cnw.com |
| [32] | jennifer@howardmandville.com | | [1] | west@netsplash.com |
| [37] | jad@rainsong.com | | [129] | vickip@isomedia.com |
| [1] | jennifer@isomedia.com | | [4] | weststar@netsplash.com |
| [3] | janderson@1stop.com | | [1] | viking@1stop.com |
| [6] | jennifer@theinsidegateway.com | | [2] | wil@1stop.com |

### VISTAPRINT USA – 22

**VISTAPRINT USA**

| | | | |
|---|---|---|---|
| [1] | janey@isomedia.com | [5] | vince@netsplash.com |
| [8] | jennya@isomedia.com | [30] | wil@isomedia.com |
| [1] | jared.gurley@cgb.com | [1] | virtual@1stop.com |
| [2] | jennys@isomedia.com | [4] | wilbornce@isomedia.com |
| [31] | jasmine@netsplash.com | [54] | vjrhine@isomedia.com |
| [4] | jensen@netsplash.com | [2] | wild@netsplash.com |
| [1] | jaustin@isomedia.com | [15] | vqmedia@isomedia.com |
| [2] | jericson@isomedia.com | [28] | wildwood@netsplash.com |
| [1] | jaustin@netsplash.com | [15] | vzwick@isomedia.com |
| [2] | jerry@netsplash.com | [43] | willie2000@isomedia.com |
| [34] | jay@howardmandville.com | [57] | w7dny@isomedia.com |
| [98] | jesearing@isomedia.com | [2] | winston@1stop.com |
| [3] | jay@netsplash.com | [22] | wags@netsplash.com |
| [4] | jessica@1stop.com | [1] | winston@netsplash.com |
| [1] | jay@theinsidegateway.com | [86] | warrens@isomedia.com |
| [69] | jessica@isomedia.com | [14] | wintercreek@isomedia.com |
| [49] | jbamburg@isomedia.com | [3] | wayne@1stop.com |
| [32] | jessica@netsplash.com | [38] | winvp91@isomedia.com |
| [31] | jblock@isomedia.com | [120] | wayne@howardmandville.com |
| [1] | jessica@theinsidegateway.com | [50] | wizard@isomedia.com |
| [13] | jbryson@isomedia.com | [2] | wayne@netsplash.com |
| [5] | jevanson@isomedia.com | [2] | woodie@netsplash.com |
| [26] | jcd@netsplash.com | [1] | wblandon@isomedia.com |

**VISTAPRINT USA – 23**

**VISTAPRINT USA**

[62]   jgomez@isomedia.com

[2]   jclark@isomedia.com

[42]   jh@isomedia.com

[1]   jclark@netsplash.com

[1]   jh@netsplash.com

[3]   jclaudon@isomedia.com

[23]   jh1reed@isomedia.com

[1]   jds@netsplash.com

[1]   jhines@theinsidegateway.com

[28]   jeane@rainsong.com

[4]   jhollis@isomedia.com

[1]   jeannette@isomedia.com

[7]   jhollis@netsplash.com

[44]   john@isomedia.com

[14]   woollym@isomedia.com

[4]   we@1stop.com

[5]   wtimber@isomedia.com

[29]   we@netsplash.com

[1]   wwilkins@isomedia.com

[1]   webmaster@bobingallsmusic.com

[16]   ykhosraw@isomedia.com

[9]   wendyjrm@isomedia.com

[70]   yogakate@isomedia.com

[7]   wesgill@isomedia.com

[5]   yoko@1stop.com

[3]   yoko@netsplash.com

[4]   yoshihoashi@isomedia.com

[11]   zsheldon@isomedia.com

**VISTAPRINT USA – 1**